## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIND THERAPEUTICS, INC., *et al.*,[1] | Case No. 16-11084 (_____) |
| Debtor. | (Joint Administration Requested) |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The Debtors, together with the last four digits of each Debtor's U.S. federal tax identification number, are: BIND Therapeutics, Inc. (6148) and BIND Biosciences Security Corporation (3208). The address for the Debtors is 325 Vassar Street, Cambridge, MA 02139.

Dated: May 1, 2016
      Wilmington, Delaware

*/s/ Brett M. Haywood*
**RICHARDS, LAYTON & FINGER, P.A.**
John H. Knight (No. 3848)
Amanda R. Steele (No. 5530)
Brett M. Haywood (No. 6166)
One Rodney Square
920 North King Street
Wilmington, DE  19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701
Email: knight@rlf.com
      steele@rlf.com
      haywood@rlf.com

- and -

**LATHAM & WATKINS LLP**
Peter M. Gilhuly (*pro hac vice* admission pending)
Kimberly A. Posin (*pro hac vice* admission pending)
Adam E. Malatesta (*pro hac vice* admission pending)
355 South Grand Avenue
Los Angeles, CA 90071-1560
Telephone:  (213) 485-1234
Fax:  (213) 891-8763
Email: peter.gilhuly@lw.com
      kim.posin@lw.com
      adam.malatesta@lw.com

*Proposed Counsel for Debtors and*
*Debtors-in-Possession*

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 2006 STOCK INCENTIVE PLAN | C/O COMPUTERSHARE | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 2013 INCENTIVE AWARD PLAN | C/O COMPUTERSHARE | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 21st Century Biochemicals | 260 Cedar Hill Avenue | | | | Marlboro | MA | 01752 | |
| 3B Scientific Corporation | 1840 Industrial Drive | | | | Libertyville | IL | 60048 | |
| A. Rowland, Jr. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| AAA Service Laboratory Inc | PO Box 1258 | | | | Boring | OR | 97009-1258 | |
| AACR | 615 Chestnut Street | | | | Philadelphia | PA | 19106-4404 | |
| Aalok Shah | | | | | | | | |
| AAPPTec | 6309 Shepherdsville Road | | | | Louisville | KY | 40228 | |
| AAPS-NERDG | Monica C. Choung | Department of Pharmaceutical Sciences, W316 | | | Boston | MA | 02115 | |
| Aaron Equipment Company | PO Box 80 | | | | Bensenville | IL | 60106 | |
| Aaron Equipment Company | PO BOX 80 | | | | Besenville | IL | 60106 | |
| AB Biotechnologies, LLC | J. Jeff Schwegman, Ph.D. | PO Box 1430 | | | Bloomington | IN | 47404 | |
| Abcam, Inc. | PO Box 3460 | | | | Boston | MA | 02241 | |
| AbD Serotec | 4350 Lassiter at North Hills Ave. Suite 250 | | | | Raleigh | NC | 27609 | |
| Abreu, Veronica | 141 Exchange Avenue | | | | Medford | MA | 02155 | |
| AccelLab, Inc. | 1635 Lionel-Bertrand | | | | Broisbrand | QC | J7H 1N8 | Canada |
| Accium BioSciences | 55 17th Avenue, Suite 550 | | | | Seattle | WA | 98122 | |
| Accord Healthcare Inc. | 3100, Steeles Ave. | | | | Markham | ON | L3R 8T3 | Canada |
| Ace Glass Inc. | PO Box 820023 | | | | Philadelphia | PA | 19182-0023 | |
| ACE USA | Dept CH 14089 | | | | Palatine | IL | 60055-4089 | |
| Aceto Corporation | 4 Tri Harbor Court | | | | Port Washington | NY | 11050 | |
| Acme Dry Ice Co. | 100 Kirkland St | | | | Cambridge | MA | 02138 | |
| Active Motif | 1914 Palomar Oaks Way, Suite 150 | | | | Carlsbad | CA | 92008 | |
| Acuity Process Solutions | Bud Watts | 215 Plain Street | | | North Attleboro | MA | 02760 | |
| Adam Finne | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Adam York | 305 Marten Rd | | | | Princeton | NJ | 08540 | |
| Adams, Julian | 673 Boylston Street | | | | Boston | MA | 02116-2858 | |
| Adams, Lisa | | | | | | | | |
| Adante Staffing Inc | 1 Pleasure Island Road | | | | Wakefield | MA | 01880 | |
| Aditi P Martin, PHD, CLP | Johns Hopkins University Technology Transfer | | | | Baltimore | MD | 21201 | |
| Admix | 234 Abby Rd | | | | Manchester | NH | 03103 | |
| ADP, LLC | PO BOX 842875 | | | | Boston | MA | 02284 | |
| ADT Security Services, Inc. | PO Box 371967 | | | | Pittsburgh | PA | 15250-7967 | |
| Advanced Chemistry Development, Inc. | 110 Young Street, 14th Floor | | | | Toronto | ON | M5C 1T4 | Canada |
| Advanced Polymer Materials, Inc | 2264 Chemin St Francois | | | | Dorval | QC | H9P 1K2 | Canada |
| Aerotek, Inc. | AR: Kerri Janowich | 3689 Collection Center Drive | | | Chicago | IL | 60693 | |
| Affibody AB | Lindhagensgatan 133 | | | | Stockholm | | 112 51 | Sweden |
| Affilogic, SAS | Astrid Boireau | 2 rue de la Houssinière | | | Nantes | | 44 300 | France |
| AFOS LLC | ATTN HANNES GRASCHER | UBS FINANCIAL SERVICES INC | 1285 AVENUE OF THE AMERICAS | 19TH FLOOR | NEW YORK | NY | 10019 | |
| Afsaneh Mohebbi | | | | | | | | |
| Afton Scientific | 2020 Avon Court | | | | Charlottesville | VA | 22902 | |
| Agilent Technologies | 4187 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Agilux | One Innovation Drive | | | | Worcester | MA | 01605 | |
| AHC Media | PO Box 105109 | | | | Atlanta | GA | 30348 | |
| AHC Media/Bioworld | PO box 105109 | | | | Atlanta | GA | 30348-5109 | |
| AID Maintenance Co Inc | 300 Roosevelt Avenue | | | | Pawtucket | RI | 02862-0476 | |
| Airgas USA | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AK Scientific, Inc. | 30023 Ahern Avenue | | | | Union City | CA | 94587 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Akina, Inc | Ross Enterprise Center | | | | West Lafayette | IN | 47906 | |
| Alamanda Polymers, Inc | P.O. Box 2154 | | | | Madison | AL | 35758 | |
| Alert Logic, Inc | 75 Remittance Dr | | | | Chicago | IL | 60675-6693 | |
| Alert Scientific, Inc, | 469 School Street | | | | East Hartford | CT | 06108 | |
| Alexandra Schechter | | | | | | | | |
| Alfa Aesar | P.O. Box 88894 | | | | Chicago | IL | 60695-1894 | |
| Ali, Mir M. | 53 Cedar Street #3205 | | | | Woburn | MA | 01801 | |
| ALIREZA KHADEMHOSSEINI | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Alisson Boyko | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Alkermes | 852 Winter Street | | | | Waltham | MA | 02451-1420 | |
| Allegheny Bradford Corp | P.O. Box 200 | | | | Bradford | PA | 16701 | |
| Allen, Patricia | 7 Ashford Lane | | | | Andover | MA | 01810 | |
| Allison MacRae | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Allison MacRae | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| All-Med Medical Products, Inc. | 63 Emerald Street | | | | Keene | NH | 03431 | |
| Alloy Products Corp | PO BOX 529 | | | | Waukesha | WI | 53187-0529 | |
| Alloy Products Corp. | Kelly Hoberg | 1045 Perkins Ave. | | | Waukesha | WI | 53187-0529 | |
| AlphaLab | 3005 South 300 West | | | | Salt Lake City | UT | 84115 | |
| Altan Corporation | 554 Boston Road | | | | Orange | CT | 06477 | |
| Altrum Group, Inc | 15 Maiden Lane | | | | New York | NY | 10038 | |
| Alvarez, Enrique | 42 Pratt Road | | | | Clinton | CT | 06413 | |
| Ambit Press | Minuteman Press | | | | Cambridge | MA | 02142 | |
| American Alarm and Communications, Inc. | 297 Broadway | | | | Arlington | MA | 02474 | |
| American Association for the Advancement of Science | 1200 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| American Chemical Society | PO Box 182977 | | | | Columbus | OH | 43218-2977 | |
| American Chemical Society Publications | John Matthew | P.O. Box 182977 | | | Columbus | OH | 43218-2977 | |
| American Express | 200 Vesey Street | | | | New York | NY | 10285-3106 | |
| American Express | P.O. Box 1270 | | | | Newark | NJ | 07101-1270 | |
| American Express Travel Service | 39 John F. Kennedy Street | | | | Cambridge | MA | 02138 | |
| American Funds | PO Box 659530 | | | | San Antonio | TX | 78265-9530 | |
| American Instrument Exchange, Inc. | 1023 Western Avenue | | | | Haverhill | MA | 01832 | |
| American Laboratory Trading, Inc. | Tom Bagley | 12 Colton Rd. | | | East Lyme | CT | 06333 | |
| American Metal Craft | 55 Woodrock Rd. Bay 12 | | | | Weymouth | MA | 02189 | |
| American Multi-Cinema, Inc. | AMC lockbox #13731 | | | | Chicago | IL | 60693 | |
| American Peptide Company, Inc | Firuz Shakoori | 1271 Avenida Chelsea | | | Vista | CA | 92081 | |
| American Pipet Service, Inc. | 109 High Range Road | | | | Londonberry | NH | 03053 | |
| American Polymer Standards Corporation | PO Box 901 | | | | Mentor | OH | 44061-0901 | |
| American Radiolabeled Chemicals Inc. | 101 Arc Drive | | | | Saint Louis | MO | 63146 | |
| American Relocation & Logistics | 13565 Larwin Circle | | | | Santa Fe | CA | 90670 | |
| American Stock Transfer & Trust Company, LLC | PO Box 12893 | | | | Philadelphia | PA | 19176-0893 | |
| Ameriflex | 302 Fellowship Road, Suite 100 | | | | Mt. Laurel | NJ | 08054 | |
| AmFineCom Inc | 824 Bollingbrook St. | | | | Peterburg | VA | 23803 | |
| Amherst Fields Research Park | 160 Old Farm Road, Suite A | | | | Amherst | MA | 01002 | |
| Amir PETER T SCARDINO | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Amphenol Advanced Sensors | Janice Dellaquila | 967 Windfall Road | | | St. Marys | PA | 15857 | |
| Amy ALEKSANDAR FILIP RADOVIC-MORENO | 325 Vassar Street | | | | Cambridge | MA | 02139 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Amy Grayson | Amy Grayson | 1501 Beacon St | | | Brookline | MA | 02446 | |
| Amy Schulman | 505 Tremont St | | | | Boston | MA | 02116 | |
| Analgesic Solutions LLC | 232 Pond Street | | | | Natick | MA | 01760 | |
| Analytical Instrument Recycle, Inc. | 6390 Joyce Drive, Suite 200 West | | | | Golden | CO | 80403 | |
| Analytical Services | Zentrum fuer Biomedizintechnik | | | | Pauwelsstrasse 17 | Aachen | 52074 | Germany |
| Analytical Services | Dr. Ralph Nussbaum | Zentrum fuer Biomedizintechnik | | | Aachen | | D-52074 | Germany |
| Anamandla, Sunil | | | | | | | | |
| AnaSpec, Inc. | 34801 Campus Drive | | | | Fremont | CA | 94555 | |
| Andersen Tax LLC | BOX 200988 | | | | Pittsburgh | PA | 15251 | |
| Anderson, Kenneth | 264 Weston Road | | | | Wellesley | MA | 02482 | |
| Andreev, Dmitry | | | | | | | | |
| ANDREW HIRSCH | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Andrew PETER W DOELGER | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Andrews ChemServices | 4270 Administration Dr. | | | | Berrien Springs | MI | 49104 | |
| Andrianov, Alexander | 151 Dalton Road | | | | Belmont | MA | 02478 | |
| Andrianova, Elizaveta | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Angela Beaulieu | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Angela Bressel | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Angres, Ph.D., Isaac A. | 2001 Jefferson Davis Hwy | | | | Arlington | VA | 222002 | |
| Anh McClean | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Aninda Katragadda | 25 Hillcrest Way | | | | Basking Ridge | NJ | 09720 | |
| Antoniuk Consulting Services, LLC | Peter Antoniuk | 50 Tri Street | | | Ashland | MA | 01721 | |
| AnytimeLabTrader, LLC | 2836 Via Rancheros Way | | | | Fallbrook | CA | 92028 | |
| Aon Consulting/Radford Surveys | PO Box 100137 | | | | Pasadena | CA | 91189-0137 | |
| Aon Risk Services Central, Inc | PO Box 7247-7376 | | | | Philadelphia | PA | 19170-7376 | |
| Appfire Technologies, Inc | George Lannan | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| Aptuit Laurus Private Limited | 2nd Floor, Serene Chambers | | | | Banjara Hills | Hyderabad | 500034 | India |
| Aquasyn California LLC | 9525 Owensmouth Avenue, Unit E | | | | Chatsworth | CA | 91311 | |
| AQura GmbH | Rodenbaucher Chausse 4 | | | | Hanau | | 63457 | Germany |
| ARCH Venture Corporation | 8725 W Higgins Road | | | | Chicago | IL | 60631 | |
| Ark Pharm, Inc. | Maria Lee | 1840 Industrial Drive | | | Libertyville | IL | 60048 | |
| Arnold, Kristen | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Arnosti Consulting, Inc | 104 Burrows Mills | | | | Chadds Fords | PA | 19317 | |
| Around The Clock Compliance, Inc. | PO Box 317 | | | | Scituate | MA | 02066 | |
| Arrow Promotional | 6 West 20th Street | | | | New York | NY | 10011 | |
| Arthur JIANJUN CHENG | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Arthur Tzianabos | 14 Duck Road | | | | Reading | MA | 01867 | |
| ASCO | c/o SunTrust Bank | PO Box 79633 | | | Baltimore | MD | 21279-0633 | |
| ASEPCO | 355 Pioneer Way | | | | Mountain View | CA | 94041 | |
| Aseptomag AG | Industrie Neuhof 28 | | | | Kirchberg | | CH-3422 | Switzerland |
| Ashland Specialty Ingredients, GP | 8145 Blazer Drive | | | | Wilmington | DE | 19808 | |
| ASME | John Yelavich | ASME 2nd NanoEngineering for Medicine & Biology Congress 13 | | | Fairfield | NJ | 07007-2900 | |
| Associates of Cape Cod, Inc. | Falmouth Technology Park | | | | East Falmouth | MA | 02536 | |
| AstaTech, Inc. | Keystone Business park | | | | Bristol | PA | 19007 | |
| Astro Pak | 270 Baker Street E | | | | Costa Mesa | CA | 92626 | |
| AT&T Mobility | PO Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| ATCC | PO Box 1549 | | | | Manassas | VA | 20108-1549 | |
| Atlantis Sports Club | 575 Memorial Drive | | | | Cambridge | MA | 02139 | |
| Audit Proof Inc LLC | 18 Myrtle Street | | | | Medford | MA | 02155 | |
| Auer, Jason | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Aurora Kraus | 31 Highland Street | | | | Sharon | MA | 02067 | |
| Aurum Pharmatech, LLC | PO Box 504 | | | | Howell | NJ | 07731 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ausiello, Dennis A. | Massachusetts General Hospital | | | | Boston | MA | 02114 | |
| AutomationSolutions, Inc (iAutomation) | 10 Larsen Way | | | | North Attleboro | MA | 02763 | |
| Avanti Polar Lipids, Inc. | 700 Industrial Park Drive | | | | Alabaster | AL | 35007-9105 | |
| Avestin, Inc. | 2450 Don Reid Drive | | | | Ottawa | ON | K1H 1E1 | Canada |
| AWS Bio-Pharma Technologies, LLC | Howard Miller | 15078 State Highway 337 | | | Tijeras | NM | 87059 | |
| Axolabs GmbH | Hans-Peter Vornlocher | Fritz-Hornschuch-StraBe 9 | | | Kulmbach | | | Germany |
| Baker & McKenzie LLP | 100 New Bridge Street | | | | London | | EC4V 6JA | United Kingdom |
| Bander, Neil/Pyramid Technologies | Two Hemlock Hills | | | | Chappaqua | NY | 10514 | |
| Banner Industries | One Industrial Drive | | | | Danvers | MA | 01923 | |
| Barbara Ann Karmanos Cancer Center | 4100 John R, MM00RA | | | | Detroit | MI | 48201 | |
| Barracuda Networks, Inc | 3175 S Winchester Blvd | | | | Campbell | CA | 95008 | |
| Barracuda Networks, Inc | 3175 S. Winchester Blvd | | | | Campbell | CA | 95008 | |
| Barrett & Co | Alison Carnduff | 229 Baltic Street | | | Brooklyn | NY | 11201 | |
| Barton Hutt | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Basil Tree | 10 Fawcett St | | | | Cambridge | MA | 02138 | |
| Batchelder, Glenn | 15 1/2 Shepard Street | | | | Cambridge | MA | 02138 | |
| Baxter Oncology GmbH | Kay Vogel | Kantstrasse2 | | | Halle/Westfalen | | 33790 | Germany |
| Bay State Corporate Services, Inc. | Six Beacon Street, Suite 510 | | | | Boston | MA | 02108 | |
| BD Biosciences | 2350 Qume Drive | | | | San Jose | CA | 95131 | |
| Beacon Benefits, Inc. | 205B Willow Street | | | | South Hamilton | MA | 01982 | |
| Beacon Hill Staffing Group, LLC | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| Beckman Coulter | Dept. CH 10164 | | | | Palatine | IL | 60055-0164 | |
| Becton, Dickinson and Company | PO Box 223719 | | | | Pittsburgh | PA | 15251-2719 | |
| Beer, Tomasz | 1604 SE 55th Avenue | | | | Portland | OR | 97215 | |
| Bell, Gregory | 157 Trinidad Drive | | | | Tiburon | CA | 94920 | |
| Benner, Steven E. | 7967 Skyline Blvd. | | | | Oakland | CA | 94611 | |
| Berk, Greg | 133 Claybrook Rd. | | | | Dover | MA | 02030 | |
| Bernstein, Ken | 1706 Commonwealth Ave | | | | Brighton | MA | 02135 | |
| Beryllium | 7869 NE Day Rd West | | | | Bainbridge | WA | 98110 | |
| Best Process Equipment, LLC | 45 Portland Road, Suite 7, PMB242 | | | | Kennebunk | ME | 04043 | |
| Beta Pharma Scientific, Inc. | 31 Business Park Dr. | | | | Branford | CT | 06405 | |
| Beth Lally | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Bethany Verrilli | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Bexon Clinical Consulting LLC | PO Box 3143 | | | | Upper Montclair | NJ | 07043 | |
| Bid Service | Attn: Debra Endee | | | | Freehold | NJ | 07728 | |
| BioCair | 56 Roland Street | | | | Boston | MA | 02129 | |
| BioCentury Publications | PO Box 1246 | | | | San Carlos | CA | 94070-1246 | |
| BioCentury Publications, Inc. | PO Box 1246 | | | | San Carlos | CA | 94070-1246 | |
| Bio-Data Solutions | Stephanie Pasas-Farmer | 3122 Water Street Road | | | Eagleville | PA | 19403 | |
| Biodirect, Inc. | Tracey Benscoter | 245 Constitution Drive | | | Taunton | MA | 02780 | |
| Biometrix Corporation | Attn: Accounts Receivable | 7 Monument St | | | Wenham | MA | 01984-1324 | |
| BioPharm Engineered Systems | Paul Brouillette | 200 Bulfinch Drive | | | Andover | MA | 01810 | |
| Biopharma Technology LTD | Biopharma House | | | | Winchester | | S023 OLD | United Kingdom |
| Bio-Rad Laboratories | Life Science Group | | | | Los Angeles | CA | 90084-9750 | |
| Bioreclamation LLC | P.O. Box 770 | | | | Hicksville | NY | 11802-0770 | |
| BioReliance | 14920 Broschart Road | | | | Rockville | MD | 20850-3349 | |
| Bioresearch Supplies LLC | 5217 Scenic Drive | | | | Perry Hall | MD | 21128 | |
| Bioscience Solutions Group | Brett Gordon | 290 Baker Ave | | | Concord | MA | 01742 | |
| Biosensor Tools | David Myszka | 1588 E. Conneticut Drive | | | Salt Lake City | UT | 84103 | |
| BioSurplus, Inc | Arnold Palacios | 10805 Vista Sorrento Pkwy #200 | | | San Diego | CA | 92121 | |
| Bio-Synthesis, Inc | 612 E. Main Street | | | | Lewisville | TX | 75057 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Biotage | P.O. Box 7777 | | | | Philadelphia | PA | 19175-0332 | |
| BioXCell | BioXCell | 10 Technology Drive | | | West Lebanon | NH | 03784 | |
| Bioxel Pharma | 2050, boul. rene Levesque | | | | Sainte-Foy | QC | G1V 2K8 | Canada |
| Bit9, inc | PO Box 123508 | | | | Dallas | TX | 75312-3508 | |
| Bitter End Trading, LLC | PO BOX 215 | | | | Elkins | NH | 03233 | |
| Blue Cross Blue Shield | P.O. Box 4701 | | | | Woburn | MA | 01888-4701 | |
| Blue Cross Blue Shield of MA | P.O. Box 371318 | | | | Pittsburgh | PA | 15250-7318 | |
| BMR-325 Vassar Street LLC | 17190 Bernardo Center Drive | | | | San Diego | CA | 92128 | |
| BNAI Zion Foundation | 136 East 39th Street | | | | New York | NY | 10016 | |
| BOC Sciences | 45-16 Ramsey Road | | | | Shirley | NY | 11967 | |
| Boca Scientific | 950 Peninsula Corporate Circle, Suite 1025 | | | | Boca Raton | FL | 33487 | |
| Boehringer Ingelheim Chemicals, Inc. | P.O.Box 5850 | | | | Carol Stream | IL | 60197-5850 | |
| Bolder BioPath, Inc. | 5541 Central Avenue, Suite 16 | | | | Boulder | CO | 80301 | |
| Boshan Mo | | | | | | | | |
| Boston Bean Coffee Company | 23 Draper Street | | | | Woburn | MA | 01801 | |
| Boston BioProducts | 159 Chestnut St. | | | | Ashland | MA | 01721 | |
| Boston Laboratory Equipment | Jennifer Bernier | 18 Tower Office Park | | | Woburn | MA | 01801 | |
| Boston Red Sox Ticket Office | 4 Yawkey Way | | | | Boston | MA | 02215 | |
| Boston Tag & Label | 296 Newton Street | | | | Waltham | MA | 02453 | |
| Boston Tag & Label, Inc. | 296 Newton Street | | | | Waltham | MA | 02154 | |
| Boston Technology Consultants Group, Inc. | 9 Tabor Hill Road | | | | Lincoln | MA | 01773 | |
| Bostonia Public House | Synergy, ATTN Megan Long | | | | Boston | MA | 02110 | |
| Bostwick Scientific | Clinical Trials Department | 4355 Innslake Drive | | | Glen Allen | VA | 23060 | |
| Boulder BioPATH, Inc. | 5541 Central Ave. | | | | Boulder | CO | 80301 | |
| Box, Inc. | Lauren Witlin | Dept 34666 | | | San Francisco | CA | 94139 | |
| BPS Bioscience Inc. | 6044 Cornerstone Court | | | | San Diego | CA | 92121 | |
| Braintree Scientific, Inc. | Po Box 850929 | | | | Braintree | MA | 02185-0929 | |
| Branson Ultrasonics | 41 Eagle Road | | | | Danbury | CT | 06813 | |
| Brattle Transportation services, Inc | 180 Fawcett St Suite 1 | | | | Cambridge | MA | 02138 | |
| Brett Hagen | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Brian Greenberg | | | | | | | | |
| Brian Smith Photography, LTD | 52 Greendale Avenue | | | | Needham | MA | 02494 | |
| Brinkmann Instruments Inc | One Cantiague Road | | | | Westbury | NY | 11590 | |
| Broadridge ICS | PO BOX 416423 | | | | Boston | MA | 02241-6423 | |
| Broadway Gourmet | 31 Antwerp Street | | | | Boston | MA | 02135 | |
| Brookhaven Instruments Corp | Brookhaven Corporate Park | | | | Holtsville | NY | 11742 | |
| Brown & Bigelow | PO Box 1450 NW 8554 | | | | Minneapolis | MN | 55485-8554 | |
| Bruker Biospin | 15 Fortune Drive | | | | Billerica | MA | 01821 | |
| BSB Leasing, Inc. | PO Box 3704 | | | | Seattle | WA | 98124 | |
| BSC Supply LLC | 200 Fifth Avenue, Suite 3020 | | | | Waltham | MA | 02451 | |
| Buchiglas USA Corp | 15 Michael Avenue | | | | Farmingdale | NY | 11735 | |
| Buono Pest Control | P.O. Box 117 | | | | Belmont | MA | 02478 | |
| Burdman Consulting | 31 Hunnewell Street | | | | Needham | MA | 02494 | |
| Bureau Veritas North America, Inc. | Barb Wilson | 1601 Sawgrass Corporate Parkway | | | Fort Fauderdale | FL | 33323 | |
| Burgess, Diane J. | 626 Browns Road | | | | Storrs | CT | 06268 | |
| Burgess, Paul | | | | | | | | |
| Burke Bioventures LLC | Paul Burke | PO Box 15703 | | | Boston | MA | 02215 | |
| Burnham Institute | 10901 North Torrey Pines Road | | | | La Jolla | CA | 92037 | |
| Burns & Levinson, LLP | 125 Summer Street | | | | Boston | MA | 02110 | |
| Burstyn, Don G. | 72 Hillsdale Road | | | | Arlington | MA | 02476 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burt Process Equipment, Inc | PO Box 185100 | | | | Hamden | CT | 06518 | |
| Business Copy Associates | 28 Osprey Road | | | | Saugus | MA | 01906 | |
| Business Wire, Inc. | Department 34182 | | | | San Francisco | CA | 94139 | |
| C after D Inc. | David Mantus | 173 Wilder Road | | | Bolton | MA | 01740 | |
| C.A.T. GmbH & Co. Chromatographie und Analysentechnik KG | Heerweg 10 | | | | Tubingen | | D-72070 | Germany |
| C.H. Robinson International, Inc | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| Cabot & Company | Matt Cronin | 213 Newbury Street | | | Boston | MA | 02116 | |
| Caitlin Shilalie | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Caley & Whitmore | Isabel Claudino | | | | | | | |
| California Department of Corporations | 1515 K Street, Suite 200 | | | | Sacramento | CA | 95814-4052 | |
| CALIFORNIA PACIFIC LABORATORIES INC | 14 Commercial Blvd #113 | | | | Novato | CA | 94949 | |
| CAL-TEK CO. | 20 Republic Road | | | | N. Billerica | MA | 01862-2504 | |
| Cambridge Healthtech Institute | Adriana Randall | 250 First Avenue | | | Needham | MA | 02494 | |
| Cambridge Isotope Laboratories | 3 Highwood Drive | | | | Tewksbury | MA | 01876 | |
| Cambridge IT Compliance LLC | Binesh Prabhakar | 2 Park Central Drive | | | Southborough | MA | 01772 | |
| Cambridge Public Health Department | 119 Windsor Street, Lower Level | | | | Cambridge | MA | 02139 | |
| Cambridge Radio Dispatch (Ambassador Cab) | 76 Hampshire Street | | | | Cambridge | MA | 02139 | |
| Cambridge Scientific Products | 199 Dexter Avenue | | | | Watertown | MA | 02472 | |
| Cambridge Valve and Fitting Inc. | PO Box 595 | | | | Billerica | MA | 01821 | |
| Cambridge Water Department | 250 Fresh Pond Parkway | | | | Cambridge | MA | 02138 | |
| Cambridgesoft (A Subsidiary of PerkinElmer) | PO Box 673669 | | | | Detroit | MI | 48267-3669 | |
| Campbell, Tarikh | 150 Huntington Avenue | | | | Boston | MA | 02115 | |
| CANNON Instrument Company | 2139 High Tech Road | | | | State College | PA | 16803 | |
| Carbosynth Limited | 8 & 9 Old Station Business Park | | | | | | RG20 6NE | United Kingdom |
| Carina Luck | 141 Franklin St. | | | | Allston | MA | 02134 | |
| Carlos Tassa | | | | | | | | |
| Carol Gloff & Associates | 6 Langdon Road | | | | Natick | MA | 01760 | |
| Caturano and Company | PO Box 847333 | | | | Boston | MA | 02284-7333 | |
| Cayman Chemical Company | Jessica Dotson | 1180 East Ellsworth Road | | | Ann Arbor | MI | 48108 | |
| Cedars-Sinai Medical Center | 8700 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| CEDE & CO | PO BOX 20 | BOWLING GREEN STN | | | NEW YORK | NY | 10274 | |
| Cell Signaling Technology, Inc. | PO Box 3843 | | | | Boston | MA | 02241-3843 | |
| Celsis Analytical Services | New Jersey Division | | | | St. Louis | MO | 63160-0564 | |
| CEM Corporation | 12750 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| CEM Financial Services ($2336.25-monthly) | 1719 Route 10 East | | | | Parsippany | NJ | 07054 | |
| Centerline Industrial Products, Inc. | 1520 Elizabeth Lane | | | | Yuba City | CA | 95993 | |
| CF Technologies, Inc. | One Westinghouse Plaza | | | | Hyde Park | MA | 02136 | |
| ChargePoint Technology | 80 Venture Point West | | | | Evans Rd | Liverpool | L24 9PB | United Kingdom |
| Chargepoint Technology, Inc. | 120 N Main Street, Suite 11 | | | | Forkedriver | NJ | 08731 | |
| Charles DHK INVESTMENTS LLC | C/O KOCH FAMILY MANAGEMENT | 4111 EAST 37TH STREET NORTH | | | WICHITA | KS | 67220 | |
| Charles River Laboratories | GPO Box 27812 | | | | New York | NY | 10087-7812 | |
| Charles W Benton Company | 233 Friend Street | | | | Boston | MA | 02114 | |
| Charlie Rowland | 3338 Lancashire Rd | | | | Furlong | PA | 18925 | |
| Chase Environmental Group Inc. | 109 Flint Road | | | | Oak Ridge | TN | 37830 | |
| Chauvin, William | | | | | | | | |
| Cheim Pham | 6671 Bluegrass Way | | | | Mason | OH | 45040 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Chem Impex International, Inc. | 3405 Payspere Circle | | | | Chicago | IL | 60674 | |
| Chemac, Inc. | Nancy Penton | 123 Pleasant Avenue | | | Upper Saddle River | NJ | 07458 | |
| ChemBridge Corporation | 11199 Sorrento Valley Rd. | | | | San Diego | CA | 92121 | |
| Chemetall | 22040 Network Place | | | | Chicago | IL | 60673-1220 | |
| Chemglass Life Sciences | 3800 N Mill Road | | | | Vineland | NJ | 08630 | |
| Chemic Laboratories | 480 Neponset St. | | | | Canton | MA | 02021 | |
| Chemical Abstract Service | L-3000 | | | | Columbus | OH | 43260 | |
| Chemical Engineering Department | 31 West Long Drive | | | | Lawrenceville | NJ | 08648 | |
| Chemical Transfer Partnership Corp. | Lynnette Farino | 271 Main Street | | | Northport | NY | 11768 | |
| Chemtech Scientific | 301 Heights Lane | | | | Feasterville | PA | 19053 | |
| Chiltern International, Inc. | PO Box 1000 Dept 904 | | | | Memphis | TN | 38148-0904 | |
| Chilworth Technology, Inc. | Linda DeMiranda | 113 Campus Drive | | | Princeton | NJ | 08540 | |
| Chongqing Chinabase Import & Export Co., Ltd. | 9/F., Fortune Tower A | | | | Yubei District | Chongqing | 401101 | China |
| Choy, Gavin | 1133 Cabrillo Ave | | | | Burlingame | CA | 94010 | |
| CHRIS CANNIZZARO | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Chris Lindblom | | | | | | | | |
| Chris Wells | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Christina Seretta | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Christina's Ice Cream, Spice & Specialty Foods | 1255 Cambridge Street | | | | Cambridge | MA | 02139 | |
| Christine Cotter | | | | | | | | |
| Christo Shalish | 5 Adams Street #5 | | | | Brookline | MA | 02446 | |
| Christopher Murphy | 7 Warren Street | | | | Upton | MA | 01568 | |
| Chubb & Son | PO Box 382001 | | | | Pittsburgh | PA | 15250-8001 | |
| Chuck Nacke | PO Box 652 | | | | Lexington | MA | 02420 | |
| CIBTvisas | CIBTvisas Boston | 294 Washington St. | | | Boston | MA | 02108 | |
| Cintas | PO Box 630803 | | | | Cincinnati | OH | 45263-0803 | |
| Cisbio | Customer Care | 135 South Road | | | Bedford | MA | 01730 | |
| CIT Technology (Muratec Leases) | 21146 Network Place | | | | Chicago | IL | 60673-1211 | |
| City of Cambridge - Fire Prevention | 491 Broadway | | | | Cambridge | MA | 02138 | |
| City of Cambridge Police Department | 5 Western Ave | | | | Cambridge | MA | 02139 | |
| City of Cambridge -Tax Collector's Office | 795 Massachusetts Avenue | | | | Cambridge | MA | 02139 | |
| Clarissa Santori | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Clark, Mitchall G. | 20145 Ruston Road | | | | Woodland Hills | CA | 91364 | |
| Clarke, Modet & Co | 1221 Brickell Ave | | | | Miami | FL | 33131 | |
| Clear Copiers | 11 Evergreen Road | | | | Stoneham | MA | 02180 | |
| Clear Copies | 11 Evergreen Road | | | | Stoneham | MA | 02180 | |
| Clearwater Technologies, Inc. | Ron Kovatch | 1025 Exchange Street | | | Boise | ID | 83716 | |
| Click Chemistry Tools, LLC | 7850 E. Evans Road | | | | Scottsdale | AZ | 85260 | |
| CM Group LLC | 175 Derby Street #20 | | | | Hingham | MA | 02043 | |
| Cmed Clinical Services | 4620 Creekstone Drive | | | | Durham | NC | 27703 | |
| CMR Advisors, LLC | Christina M. Rossi | 45 Russell Street #2 | | | Somerville | MA | 02144 | |
| Coastal Flow Liquid Measurement | P.O. Box 58965 | | | | Houston | TX | 77258-8965 | |
| Codexis, Inc. | Pierre Brazeau | 200 Penobscot Drive | | | Redwood City | CA | 94063 | |
| Coldstream Laboratories Inc. | PO Box 12978 | | | | Lexington | KY | 40583-2978 | |
| Cole-Parmer Instrument Co | 13927 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Combi-Blocks, Inc. | 7949 Silverton Avenue | | | | San Diego | CA | 92126 | |
| Comm of MA - Public Health - Food & Drug | Public Health -Division of Food and Drugs | | | | Boston | MA | 02111 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Comm of Mass - Public Health/Radiation | Suite 1M3A | | | | Charlestown | MA | 02129 | |
| Comm of Mass Dept of Public Safety | One Ashburn Place, Room 1301 | | | | Boston | MA | 02108-1618 | |
| Comm.of Ma - Dept of Environ. Protection | Commonwealth Master Lockbox | | | | Boston | MA | 02241-3982 | |
| Commercial Cleaning Service | P.O. Box 301 | | | | Brookline | MA | 02446 | |
| Commonwealth of MA - Dept of Revenue | PO Box 7009 | | | | Boston | MA | 02204 | |
| Commonwealth of MA - Radiation Control | Radiation Control Program | | | | Boston | MA | 02129 | |
| Commonwealth of MA Dept of Public Health Drug | Department of Public Health | | | | Boston | MA | 02111 | |
| Commonwealth of Massachusetts Boiler Inspection | Boiler inspection program | | | | Boston | MA | 02241-7599 | |
| Commonwealth of Massachusetts Department of Revenue | Child Support Enforcement Divison | P.O. Box 55140 | | | Boston | MA | 02205-5140 | |
| Commonwealth Sciences | 11 Walpole Street | | | | Norwood | MA | 02062 | |
| Compliance Logix, LLC | PO BOX 276 | | | | Boxford | MA | 01921 | |
| Computershare, inc | Dept CH 19228 | | | | Palatine | IL | 60055-9228 | |
| Congress Flooring Corp. | 51 Teed Drive | | | | Randolph | MA | 02368 | |
| Connecticut Components, Inc. | 256 Oakwood Srive | | | | Glastonbury | CT | 06033 | |
| Conneticut Components, Inc. | 256 Oakwood Drive | | | | Glastonbury | CT | 06033-246 | |
| Connor, John | 110 Vineyard Road | | | | Cotuit | MA | 02635 | |
| Containment Technologies Group, Inc. | 5460 Victory Drive | | | | Indianapolis | IN | 46203 | |
| Continuum Soutions | Carol J. Perlman | 910 Park Avenue, Suite 1700 | | | New York | NY | 10016 | |
| Con-way Freight | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| Cooley Goodward Kronish, LLP | 101 California Street, 5th Floor | | | | San Frfancisco | CA | 94111-5800 | |
| Copyright Clearance Center | 222 Rosewood Drive | | | | Danvers | MA | 01923 | |
| Corinth Group Communications Inc. | 81 Walnut St | | | | Winchester | MA | 01890 | |
| Corporate Communications International Limited | 6th Floor 29, Bressenden Place | | | | London | | SW1E 5DR | United Kingdom |
| Cotter Brothers Corporation | 8 Southside Road | | | | Danvers | MA | 01923 | |
| Council of Europe/EDQM | 7 Allee Kastner | | | | Strasbourg | | 67081 | France |
| Coupa Software Inc. | Pooja Joshipura | 100 South Ellsworth Avenue | | | San Mateo | CA | 94401 | |
| Courage International | International Accounting Office | 115 West Avenue, Suite 206 | | | Jenkintown | PA | 19046 | |
| Covance Central Laboratory Services | 8211 SciCor Drive | | | | Indianapolis | IN | 46214 | |
| Covance Research Products, Inc. | P.O. Box 820480 | | | | Philadelphia | PA | 19182-0476 | |
| Cowen and Company, LLC | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Coy Laboratory Products, Inc | 14500 Coy Drive | | | | Grass Lake | MI | 49240 | |
| CPC Scientific | Eric Ma | 1245 Reamwood Avenue | | | Sunyvale | CA | 94089 | |
| CPC Wolfgang Mühlbauer GmbH | Matthias Kattein | Albert-Einstein-Ring 11-13 | | | Hamburg | | D-22761 | Germany |
| CPI Controls, Inc. | P.O. Box 849086 | | | | Boston | MA | 02284 | |
| CPP, Inc. | PO Box 49156 | | | | San Jose | CA | 95161 | |
| Creative Dynamics (BOC Sciences) | 45-16 Ramsey Road | | | | Shirley | NY | 11967 | |
| Creative Dynamics, Inc. | 21 Brookhave Blvd | | | | Port Jefferson Station | NY | 11776 | |
| Creative Office Environments | 211 Cochituate Road | | | | Framingham | MA | 01701 | |
| Creative Office Pavilion | One Design Center Place, Suite 734 | | | | Boston | MA | 02210 | |
| Credit Suisse Securities, LLC | PO Box 223766 | | | | Pittsburgh | PA | 15251-2766 | |
| Creosalus, Inc | 5609 Fern Valley Road | | | | Louisville | KY | 40228 | |
| Croda Inc | 8 Croda Way | | | | Mill Hall | PA | 17751 | |
| Crosspoint Engineering Co | 15 Perwal St | | | | Westwood | MA | 02090 | |
| CRQM Inc. | Benoit Girard | 591 Henri de Tonti | | | Boucherville | QC | J4B 6Y9 | Canada |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Crystallics BV | Meibergdreef 31 | | | | Amsterdam | | 1105 AZ | Netherlands |
| CSMI | 246 Calef Highway | | | | Barrington | NH | 03825 | |
| CT Corporation | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| CTD, Inc. | 14120 NW 126th Terr | | | | Alachua | FL | 32615 | |
| CTP Corporation | Lynnette Farino | 271 Main St | | | Northport | NY | 11766 | |
| Custom Biologics | 2585 Meadowpind Boulevard | | | | Mississauga | ON | L5N 8H9 | Canada |
| Custom NMR Services | 77 Pine Ridge Drive | | | | Ayer | MA | 01432 | |
| Cutting Edge Information | 1000 Park Forty Plaza, Suite 440 | | | | Durham | NC | 27713 | |
| Cydex Pharmaceuticals | PO Box 419380 | | | | Kansas City | MO | 64141-6380 | |
| Cyprotex | Barry Press | 313 Pleasant St. | | | Watertown | MA | 02472 | |
| Cyr Sign & Banner Company Co., Inc. | 40 Canal Street | | | | Medford | MA | 02155 | |
| Cytel, Inc | PO BOX 83359 | | | | Woburn | MA | 01813-3359 | |
| D & D Filtration | Daniel Quagliaro | 820 Four Rod Road | | | Kensington | CT | 06037 | |
| D&D Filtration Consultants and Suppliers | 820 Four Rod Road | | | | Kensington | CT | 06037 | |
| D.L. Thurott, Inc. | 39976 Treasury Center | | | | Chicago | IL | 60694-9900 | |
| Dan Louise Cadzow | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Dan RUXANDRA GREF | 15 ALLEE DE CHARTRES | | | | VERRIERES-LE-BUISSON | | 91370 | FRANCE |
| Dana Albert | Dana Albert | 49 Oak Knoll Terrace | | | Needham | MA | 02492 | |
| Daniel BENJAMIN A TEPLY | 915 S WOLFE ST APT 306 | | | | BALTIMORE | MD | 21231 | |
| DANIEL E KOERWER | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Dankers Structural Consulting, LLC | 15 Kenney Road | | | | Medfield | MA | 02052 | |
| D'ann Brown Customs Broker | 2309 Renard Pl SE | | | | Albuquerque | NM | 87106 | |
| Darrell J Irvine | 17 Gray Street | | | | Arlington | MA | 02476 | |
| Data Evolution, LLC | 795 Elm Street Unit 202 | | | | Manchester | NH | 03101 | |
| DAVID DEWITT | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| David Mantus | | | | | | | | |
| David Mitchell | 301 Rose Terrace | | | | Lake Forest | IL | 60045 | |
| Davis Board Services | 300 Boylston Street | | | | Boston | MA | 02116 | |
| Davis Polk & Wardwell LLP | 450 Lexington Ave | | | | New York | NY | 10017 | |
| DCF Group | c/o Paul DiFilippo | | | | Newburyport | MA | 01950 | |
| DCI Inc. | PO Box 1227 | | | | ST. Cloud | MN | 56302-1227 | |
| DEA | JFK Federal Building | | | | Boston | MA | 02203 | |
| DEA Headquarters | PO Box 2639 | | | | Springfield | MA | 22152-2639 | |
| Decision Resources LLC | PO BOX 83122 | | | | Woburn | MA | 01813-3122 | |
| Delaware Secretary of State | Vendor #51-6000279 | | | | Binghampton | NY | 13902-5509 | |
| Deloitte & Touche LLP | PO Box 844708 | | | | Dallas | TX | 75284-4708 | |
| Deloitte Recap LLC | C/O Deloitte Services LP | | | | Carol Stream | IL | 60132-2090 | |
| Deloitte Tax LLP | PO Box 844736 | | | | Dallas | TX | 75284-4736 | |
| Delta Dental of Massachusetts | PO Box 415566 | | | | Boston | MA | 02241-5566 | |
| Deluxe Business Checks and Solutions | PO Box 742572 | | | | Cincinnati | OH | 05274-2572 | |
| Denis Kaspar MD | 15 Hyslop Rd | | | | Boston | Ma | 02445 | |
| Denise's Place (TEST) | 64 Sidney St | | | | Cambridge | MA | 02139 | |
| Department of State | National Passport Processing Center | | | | Philadelphia | PA | 19190-0906 | |
| Depco Pump Company | P.O. Box 6820 | | | | Clearwater | FL | 33758-6820 | |
| Depew Fine Chemicals | 16-F-ABC | | | | Hangzhou | | 310007 | China |
| Dept Public Health/Radiation Control Prog | Control Prog/LLWR Rebate Trust | | | | Boston | MA | 02241-3423 | |
| Design Space Inpharmatics | PO BOX 263 | | | | Sumneytown | PA | 18084 | |
| DeWitt, David | | | | | | | | |
| Dey, Jagannath | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| DHK INVESTMENTS LLC | C/O HEATHER OSBORN | 4111 E 37TH ST N | | | WICHITA | KS | 67220-3203 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DHL Express USA, Inc. | 16592 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Dickman, Taylor | | | | | | | | |
| Dietz, Thomas J. | Waypoint Holdings, LLC | | | | Mill Valley | CA | 94941 | |
| Difilippo Corporate Finance Group, Inc. | Attn: Paul DiFilippo | PO Box 1394 | | | Newburyport | MA | 01950 | |
| Digivac | 105 Church Street | | | | Matawan | NJ | 07747 | |
| Digizyme | Po Box 1921 | | | | Brookline | MA | 02446-1921 | |
| DIMITRIS BERTSIMAS | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| D-L Chiral Chemicals LLC | James Zhou | 18 Wilkinson Way | | | Princeton | NJ | 08540 | |
| DLA Piper LLC | Matthew A. Holian | 33 Arch Street | | | Boston | MA | 01447 | |
| Doe & Ingalls | Bank of America Lockbox Services | | | | College Park | GA | 30349 | |
| Don GWANGJU INSTITUTE OF SCIENCE & | TECHNOLOGY | 1 ORYONG-DONG BUK-GU | | | GWANGJU | | 500-712 | REPUBLIC OF KOREA (S) |
| Don Nicholas Bova | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Donahue & Associates | 460 Totten Pond Road, Suite 100 | | | | Waltham | MA | 02451 | |
| Dotmatics LTD | The Old Monastery | | | | Bishops Stortford | Herts | CM23 2ND | United Kingdom |
| Downtown Wine & Spirits | 225 Elm Street | | | | Somerville | MA | 02144 | |
| Dr Reddy's Laboratories, Inc | 107 College Road East | | | | Princeton | NJ | 08540 | |
| Drinker Biddle & Reath LLP | One Logan Sqaure | | | | Philadelphia | PA | 19103 | |
| Drug Information Association | PO BOX 2015-1240 | | | | Philadelphia | PA | 19195 | |
| Duane, Brenda | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Dublin Lab Services | P.O Box 227 | | | | Burlington | MA | 01803 | |
| Dumont Associates | 50 High Tech Drive | | | | Rush | NY | 14543 | |
| Dussault, Nancy | 990 Johnson Street | | | | North Andover | MA | 01845 | |
| Dyhydromatics LLC | 54 Knox Trail, | | | | Acton | MA | 01720 | |
| Dylan & Pete's Ice Cream | 558 Chelmsford Street | | | | Lowell | MA | 01851 | |
| Dynisco Instruments (Andruss-Peskin Corp) | P.O. Box 934811 | | | | Atlanta | GA | 31193-4811 | |
| E.L. Harvey & Sons, Inc. | 68 Hopkinton Road - Route 135 | | | | Westboro | MA | 01581-2126 | |
| Eagle Stainless | 816 Nina Way | | | | Warminster | PA | 18974 | |
| Earthworm (Recycling) | Lubee | 35 Medford St., Fl 2 | | | Somerville | MA | 02143 | |
| Eastern Scientific Sales & Service LLC | 301 Winter Street, Unit E | | | | Hanover | MA | 02339 | |
| eBioscience, Inc. | Dept 892396 | | | | Dallas | TX | 75312-2396 | |
| Ecole Polytechnique | Case Postale 6079 Succursale Centre-Ville | | | | Montreal | QC | H3C 3A7 | Canada |
| Edison Awards | Edison Awards | | | | Palos Park | IL | 60464 | |
| Edwards Lifesciences | 23146 Network Place | | | | Chicago | IL | 60673-1231 | |
| Egon Zehnder International Inc | 350 Park Avenue | | | | New York | NY | 10022 | |
| Eisenberg, Peter | Marin Cancer Care, Inc. | | | | Greenbrae | CA | 94904 | |
| Electron Microscopy Sciences | PO Box 550 | | | | Hatfield | PA | 19440 | |
| Elmore Patent Law Group, Inc. | 484 Groton Road | | | | Westford | MA | 01886 | |
| Elsevier BV | PO Box 7247-8455 | | | | Philadelphia | PA | 19170-8455 | |
| Elton, Jeff | 884 Lowell Road | | | | Concord | MA | 01742 | |
| EMD Millipore Corporation | 25760  Network Place | | | | Chicago | IL | 60673-1258 | |
| Emerson Process Management | 7070 Winchester Circle | | | | Boulder | CO | 80301 | |
| Employment Publishing | 175 Strsfford Ave | | | | Wayne | PA | 19087 | |
| Endicott, Gregory | 490 Highland Avenue #3 | | | | Malden | MA | 02148 | |
| Endicott, Peter | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Endress + Hauser | PO Box 66374 | | | | Indianapolis | IN | 46266-3674 | |
| Endress+Hauser, Inc. | Dept 78795 | PO Box 78000 | | | Detroit | MI | 48278-0795 | |
| Engineered Systems | 237 Lexington Street | | | | Woburn | MA | 01801 | |
| Enguard Systems | 5460 Victory Drive, Suite 300 | | | | Indianapolis | IN | 46203 | |
| Environmental Health Inc. | Michele Crawford | PO Box 186 | | | Dover | MA | 02030 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EP Scientific | 13582 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Epizyme, Inc. | 400 Technology Square | | | | Cambridge | MA | 02139 | |
| Eppendorf North America | PO Box 13275 | | | | Neward | NJ | 07101-3275 | |
| eProsper, Inc. | 3003 Tasman Drive | | | | Santa Clara | CA | 95054 | |
| Equipco Services | PO Box 5606 | | | | Concord | CA | 94524 | |
| EquipNet, Inc. | 5 Dan Road | | | | Canton | MA | 02021 | |
| Erick Nicholas Boylan | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Erik Held | | | | | | | | |
| Erik SHOKU ORDUKHANI KASHI | 116 PEACOCK DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| Ernst & Young, LLP | Pittsbg Ntnl Bnk - Pitt 640382 | | | | Philadelphia | PA | 15264-0382 | |
| Escientia Life Sciences | 54 Apsen Drive | | | | South Glastonbury | CT | 06073 | |
| ESI Environmental Systems, Inc. | 6 Howard Ireland Drive | | | | Attleboro | MA | 02703-5433 | |
| Essen Biosciences | 300 West Morgan Road | | | | Ann Arbor | MI | 48108 | |
| EST Associates, Inc. | 51 Freemont Street | | | | Needham | MA | 02494 | |
| Esteves, Marisa | Marisa  Esteves | 46 D Trowbridge St. | | | Cambridge | MA | 02138 | |
| Eurofins Lancaster Laboratories, Inc | Dept# 1999 | | | | Birmingham | AL | 35246-1999 | |
| European Business Development Group, Inc. | for EBD Group AG | | | | Carlsbad | CA | 92011 | |
| European Business Develpment Group Inc. | PO Box 417958 | | | | Boston | MA | 02241-7958 | |
| Evan Rimer | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Evanthia Fylaktou | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Everybody Wins Metro Boston | c/o Hollister | | | | Boston | MA | 02109 | |
| Evonik Corporation | Birmingham Laboratories | | | | Dallas | TX | 75397-8749 | |
| Evonik CyroLLC d/b/a Rohn America | Evonik Degussa Corporation | | | | Charlotte | NC | 28290-4033 | |
| Evotec International GmbH | Jeff Naroian | | | | | | | |
| Exergy, LLC | 320 Endo Blvd. | | | | Garden City | NY | 11530 | |
| exiqon | Exiqon, Inc | | | | Woburn | MA | 01801 | |
| Eyoung Shin | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| F.L. Caufield & Sons, Inc. | 234 Copeland Street, Suite 230 | | | | Quincy | MA | 02169 | |
| Farokhzad, Omid C. | 15 Laura Road | | | | Waban | MA | 02468 | |
| FASB | PO BOX 418272 | | | | Boston | MA | 02241-8272 | |
| FCx Performance, Inc. | PO BOX 712465 | | | | Cincinnati | OH | 45271-2465 | |
| FDC Reports, Inc. | P.O. Box 7247 | | | | Philadelphia | PA | 19170-8007 | |
| FEDEX | P.O. Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Fedex Custom Critical | PO BOX 645135 | | | | Pittsburgh | PA | 15264-5135 | |
| FedEx Freight | PO Box 223125 | | | | Pittsburgh | PA | 15251-2125 | |
| FedEx Trade Networks Canada | Box 916200 | | | | Station A Toronto | ON | M5W0E9 | Canada |
| Fenway Consulting Group, LLC | 3 Newton Executive Park | | | | Newton | MA | 02462 | |
| Fenwick & West LLP | David Forst | 801 California Street | | | Mountain View | CA | 94041 | |
| FEW Chemicals GmbH | Bianca Welz-Kubior | Ortsteil Wolfen | | | Bitterfeld-Wolfen | | 06766 | Germany |
| Fidelity Capital | 7700 Irvine Center Drive, Suite 970 | | | | Irvine | CA | 92618 | |
| Fidelity Security Life Insurance Comapny | POBox 632530 | | | | Cincinnati | OH | 45263-2530 | |
| Figa, Mike | | | | | | | | |
| Figueiredo, Maria | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Financial Consulting Group | Taganskaya St. 34, Bld. 3, 5th Flr | | | | Moscow | | 107147 | Russia |
| Financial Reporting Advisors, LLC | 100 North LaSalle Street | | | | Chicago | IL | 60602 | |
| Finetech Industry Limited | Jane Han | NO. 456 CHUKANG ROAD | | | WUHAN | | | China |
| Finn, Steven | 331 Beacon Street | | | | Boston | MA | 02116 | |
| FINRA | 1735 K Street | | | | Washington | DC | 20006 | |
| Firstenberg Machinery Company, Inc. | 867 S. 19th Street | | | | Richmond | CA | 94804 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Fisher Clinical Services | 13741 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Fisher Scientific | Acct# 008860-001 | | | | Boston | MA | 02241-3648 | |
| Fitzgerald Industries International | 1 IDA Business Park, Southern Cross Road Bray | | | | Wicklow | CO | | Ireland |
| FlackTek Inc. | 1708 Highway | | | | Landrum | SC | 29356 | |
| Flagship Ventures | One Memorial Drive | | | | Cambridge | MA | 02142 | |
| Fluke Electronics Corporation | 7272 Collection Center Drivce | | | | Chicago | IL | 60693 | |
| FLW, Inc. | 5672 Bolsa Avenue | | | | Huntington Beach | CA | 92649-1113 | |
| Foley Hoag LLP | 155 Seaport Blvd. | | | | Boston | MA | 02210-2600 | |
| Food and Drug Administration | PO Box 979107 | | | | St Louis | MO | 63197-9000 | |
| Formatech | 200 Bulfinch Drive | | | | Andover | MA | 01810 | |
| Francesca Hughes | | | | | | | | |
| Franz, Andrea | 335 Dorchester Road | | | | Rumney | NH | 03266 | |
| Fraser Engineering Co. Inc. | 65 Court Street | | | | Newton | MA | 02460-9142 | |
| Fred Williams, Inc. | 320 Libbey Industrial Parkway | | | | Weymouth | MA | 02189 | |
| Frewitt USA Inc. | John Ciasulli | 249 Homestead Road | | | Hillsborough | NJ | 08844 | |
| Fujii, Jennifer | 21 Washington Street | | | | Lexington | MA | 02421 | |
| Fyfe MD, Gwen | 20 La Ferrera Terrace | | | | San Francisco | CA | 94133 | |
| G&P Biosciences | 2978 Scott Blvd. | | | | Santa Clara | CA | 95054 | |
| Galbraith Laboratories | PO Box 51610 | | | | Knoxville | TN | 37950-1610 | |
| GALSON LABORATORIES | Billing | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Garfield Group Interactive | 60 Blacksmith Street | | | | Newtown | PA | 18940 | |
| Gaspar, John P. | 68 Tamwoth Hill Avenue | | | | Wakefield | MA | 01880 | |
| Gateway Analytical | 7301 Penn Avenue | | | | Pittsburgh | PA | 15208 | |
| Gaylord Chemical Co. LLC | Michelle Stockstill | POBox 1209 | | | Slidell | LA | 70459-1209 | |
| GE Healthcare Bio Sciences | PO Box 643065 | | | | Pittsburgh | PA | 15264-3065 | |
| Genscript USA inc | 860 Centennial Ave | | | | Piscataway | NJ | 08854 | |
| Genzyme Corporation | PO BOX 360826 | | | | Pittsburgh | PA | 15251-6826 | |
| George F. Moses Company | One Sylvia Lane | | | | Dedham | MA | 02026 | |
| George, Daniel J. | | | | | | | | |
| Geovanne Colon | PO Box 301192 | | | | Boston | MA | 02130 | |
| GERALD W BLAKELEY JR | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Gershon Golomb | 1243 Beacon Street | | | | Brookline | MA | 02446 | |
| GHA Technologies, Inc. | Bill Alger | Dept # 2090 | | | Phoenix | AZ | 85038-9661 | |
| Gibson Sotheby's | 556 Tremont Street | | | | Boston | MA | 02118 | |
| Gicela Vazquez | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Giulio Draetta, MD PhD | 2331 Bellefontaine Street | | | | Houston | TX | 77030 | |
| Giuseppe Storti | Giuseppe Storti | Obsthaldenstrasse 63 | | | Zürich | | 8046 | Switzerland |
| GL Syntech | 777 Schwab Road | | | | Hatfield | PA | 19440 | |
| Global Clinical Trials, LLC | UBS Financial Services (Swift Code: UBSW US 33) | | | | Newton | PA | 18740 | |
| Global Prior Art, Inc. | 21 Milk St., 6th Floor | | | | Boston | MA | 02109 | |
| GlobePharma Inc | PO Box 7307 | | | | North Brunswick | NJ | 08302-7307 | |
| Glygen Corporation | 8990 Route 108, Suite C-1 | | | | Columbia | MD | 21045 | |
| Goldenheim, Paul | 16 Hillside Avenue | | | | Cambridge | MA | 02140 | |
| Good Technology Corp | 430 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| Goodwin Procter LLP | Exchange Place | | | | Boston | MA | 02109 | |
| Gottlieb, Alice | 51 Twin Lakes Road | | | | South Salem | NY | 10590-1012 | |
| Grace Yao | | | | | | | | |
| Grainger | Dept. 879014025 | | | | Palatine | IL | 60038-0001 | |
| Grauel, Angelo | 480 Parker Street Rear | | | | Boston | MA | 02115 | |
| Greg SANGYONG JON | DEPARTMENT OF BIOLOGICAL SCIENCES | KAIST | 291 DAEHAK-RO YUSEONG-GU | | DAEJEON | | 305-701 | REPUBLIC OF KOREA (S) |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY C TROIANO | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Gregory Feinstein | | | | | | | | |
| GVC Direct Inc. | P.O. Box 7340 | | | | North Port | FL | 34290 | |
| Hagop RUSNANO | ATTN DMITRIY LISENKOV | 10A PROSPECT 60-LETIYA OKTYABRYA | | | MOSCOW | | 117036 | RUSSIAN FEDERATION |
| Halcyon Labs Pvt Ltd | 405-408, Navbharat Estate, 4th Floor | | | | Sewri (West) | Mumbai | 400015 | India |
| Hall Associates | 62 Cove Road | | | | Stonington | CT | 06378 | |
| Hamamatsu Photonics | 360 Foothill Road | | | | Bridgewater | NJ | 08807 | |
| Hamilton Instrument | 1000 Taylors Lane | | | | Cinnaminson | NJ | 08077 | |
| Haorui Pharma-Chem Inc. | 6 Venture, Suite 270 | | | | Irvine | CA | 92618 | |
| Harbor Networks | 50 Speen Street | | | | Framingham | MA | 01701 | |
| Harrington Industrial Plastics LLC | Harrington Pure/E&S Technologies | | | | Cincinnati | OH | 45263 | |
| Harvard Apparatus | 84 October Hill Road | | | | Holliston | MA | 01746-5732 | |
| Harvard Pilgrim Health Care | PO Box 970050 | | | | Boston | MA | 02297-0050 | |
| Hayashibara International Inc. | 390 Interlocken Crescent, Suite 680 | | | | Broomfield | CO | 80021 | |
| Hayes Pump inc | 66 Old Powder Mill Road | | | | Concord | MA | 01742-4624 | |
| HBCChem | P.O. Box 2761 | | | | Union City | CA | 94587 | |
| Health Advances | 9 Riversidee Road | | | | Weston | MA | 02493 | |
| Heidel, Jeremy D., Ph.D | 260 Kensington Drive | | | | Madison | WI | 53704 | |
| Heidolph Brinkmann LLC | PO Box 911494 | | | | Denver | CO | 80291-1494 | |
| Henderson, Bart | 48 Prentiss Lane | | | | Belmont | MA | 02478 | |
| High Pressure Equipment Company | 2955 West 17th St, Suite 6 | | | | Erie | PA | 16505-0248 | |
| High Purity New England | P.O. Box 6438 | | | | Providence | RI | 02940 | |
| Hire Partnership LLC | 262 Washington Street | | | | Boston | MA | 02108 | |
| Hirsch | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Hirsch, Andrew J. | 90 Commonwealth Avenue | | | | Boston | MA | 02116 | |
| Hoffer Flow Controls, Inc | 107 Kitty Hawk Lane | | | | Elizabeth City | NC | 27909 | |
| Holloway America | 720 N Cedarbrook Ave | | | | Springfield | MO | 65802 | |
| Hong, Jin, Ph.D (Custom NMR) | 77 Pine Ridge Drive | | | | Ayer | MA | 01432 | |
| Hope Foudoulakis | | | | | | | | |
| Horhota, Allen | 13 Boston Road | | | | Westford | MA | 01886 | |
| Horiba Instruments Inc. | 9755 Research Dr. | | | | Irvine | CA | 92618 | |
| Howard Berg and Susan Hayes | 840 Pool Street | | | | Biddeford | ME | 04005 | |
| Hrkach, Jeff | 21 Washington Street | | | | Lexington | MA | 02421 | |
| Huber USA, Inc | 100 Centrewest CT | | | | Cary | NC | 27513 | |
| Hutt, Peter | Covington & Burling LLP | | | | Washington | DC | 20001-4956 | |
| Hyatt Regency Cambridge | PO Box 843692 | | | | Dallas | TX | 75284 | |
| IASLC | 13100 E Colfax Ave | | | | Aurora | CO | 80011 | |
| ICE Systems, Inc | PO BOX 11126 | | | | Hauppauge | NY | 11788-0934 | |
| Ideal Office Solutions | 360 Merrimack St. | | | | Lawrence | MA | 01843 | |
| IDEX Health & Sciences LLC | 619 Oak St. | | | | Oak Harbor | WA | 98277 | |
| IDEXX BioResearch | Sharon Byras, Account Manager | 3 Centennial Drive | | | North Grafton | MA | 01536 | |
| IDEXX Distribution Inc. | P.O. Box 101327 | | | | Atlanta | GA | 30392-1327 | |
| IKA Works, Inc. | PO Box 890161 | | | | Charlotte | NC | 28289-0161 | |
| Ike Diribe | 11 Indian Field Drive | | | | Hamburg | NJ | 07419 | |
| ILC Dover LP | Jeffrey Sallack | 1 Moonwalker Road | | | Frederica | DE | 19946 | |
| Illuminate Solutions Inc. | 1405 North Lilac Drive | | | | Golden Valley | MN | 55422-4528 | |
| Imaging Endpoints | 9700 N. 91st St., STE B-200 | | | | Scottsdale | AZ | 85258 | |
| IMCD Deutschland GmbH & Co. KG | Dr. Stephan Rynka | Konrad-Adenauer-Ufer 41-45 | | | Koln | | 50668 | Germany |
| Imperial Bag & Paper Co., LLC | Goldman Paper Co | | | | Franklin | MA | 02038 | |
| In The News, Inc. | 8517 Sunstate Street | | | | Tampa | FL | 33634 | |
| Independant Stock Plan Advisors, LLC | 598 Washington Street | | | | Duxbury | MA | 02332 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Informa Business Information Inc | PO Box 417323 | | | | Boston | MA | 02241 | |
| Ingosstrakh Insurance Company | Municipal Post Office No. 4 | 41 Lesnaya Street | | | Moscow | | 127994 | Russia |
| Inmark | Andrew Elorza | 675 Hartman Road Suite 100 | | | Austell | GA | 30168 | |
| Innerpak Of Wisconsin, Inc. | Donna Fuller | P.O. Box 138, | | | Watertown | WI | 53094 | |
| Innovative Research | 46430 Peary Court | | | | Novi | MI | 48377 | |
| Innovive | 10019 Waples Court | | | | San Diego | CA | 92121 | |
| Instrumart | 35 Green Mountain Drive | | | | South Burlington | VT | 05403 | |
| Integra Companies, Inc. | 29 Saratoga Blvd. | | | | Devens | MA | 01434 | |
| Integra Companies, Inc. | 29 Saratoga Blvd. | | | | Devens | MA | 01434 | |
| Integrated DNA Technologies (IDT) | 25104 Network Place | | | | Chicago | IL | 60673-1251 | |
| Internal Revenue Services | PO Box 71058 | | | | Philadelphia | PA | 19176-6052 | |
| International Institute of New England | 1 Milk Street | | | | Boston | MA | 02109 | |
| International Recruiters, Inc dba Dennis Partners | PO Box 1528 | | | | South Dennis | MA | 02660 | |
| International Society for Pharmaceutical Engineers | 600 N. Westshore Blvd., Suite 900 | | | | Tampa | FL | 33609 | |
| International Specialty Products | PO Box 35625 | | | | Newark | NJ | 07193-5625 | |
| Intertek | PO Box 416482 | | | | Boston | MA | 02241-6482 | |
| Intralinks, Inc. | Jeanette Van Belle, VP Finance | 150 East 42nd Street | | | New York | NY | 10017 | |
| Invensys | 38 Neponset Avenue | | | | Foxboro | MA | 02035 | |
| inVentiv Health Clinical | PO Box 415914 | | | | Boston | MA | 02241-5914 | |
| Inventiv Health Clinique inc | 504 Carnegie Center | | | | Princeton | NJ | 08540-6242 | |
| Inveshare | PO Box 568 | | | | Alpharetta | GA | 30009-0568 | |
| InvivoGen | 3950 Sorrento Valley Blvd | | | | San Diego | CA | 92121 | |
| Iplax, Inc | 311-10A Judges Road | | | | Wilmington | NC | 28405 | |
| Ipsos | Mark Scazafave | 1200 Macarthur BLVD | | | Mahwah | NJ | 07430 | |
| Ipsos Global Oncology Monitor | Roseann Tufaro | 1200 MacArthur Blvd | | | Mahwah | NJ | 07430 | |
| Iris Biotech GmbH | Waldershofer Str. 49-51 | | | | Marktredwitz | | 95615 | Germany |
| Iron Mountain | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| J.A. Miara Transportation, Inc. | 140 West Street | | | | Wilmington | MA | 01887 | |
| J.D. Rice Consulting | 4310 Ridgemoor Dr | | | | Palm Harbor | FL | 34685 | |
| J.Little Mercer Co. | 254 Hornbine Road | | | | Rehoboth | MA | 02769 | |
| J2 Global Communications, inc | 6922 Hollywood BLVD | | | | Hollywood | CA | 90028 | |
| Jacinta Nagler | PO Box 3480 | | | | New York | NY | 10163 | |
| Jackson Immuno Research, Inc. | PO Box 9 | | | | West Grove | PA | 19390 | |
| James Kaberna | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| James Morrison | 601-39 Sixthst | | | | New Westminster | BC | V3L 0B3 | Canada |
| James Shannon | | | | | | | | |
| JDM Company, Inc. | 210 Tyngsboro Road | | | | N. Chelmsford | MA | 01863 | |
| Jeff Boyle | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| JEFF HRKACH | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Jena Bioscience GmbH | Dr. Barbara Zschoernig | Loebstedter Str. 80 | | | Jena | | 07749 | Germany |
| JenKem Technology USA Inc. | 4105 W. Spring Creek Pkwy | | | | Plano | TX | 75024 | |
| Jess Chmielecki | | | | | | | | |
| Jessa Silver | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Jessica Cheney | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Jillian Zummo | | | | | | | | |
| JM Canty, Inc. | Sales | 6100 Donner Road | | | Lockport | NY | 14094 | |
| Johndro, Rolande | 95 Park Drive #10 | | | | Boston | MA | 02215 | |
| Johns Hopkins University | Johns Hopkins Technology Transfer | | | | Baltimore | MD | 21201 | |
| Johnson Controls, Inc. | PO Box 905240 | | | | Charlotte | NC | 28290-5240 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Johnson Matthey Pharmaceutical Materials | PO Box 88909 | | | | Chicago | IL | 60695-1909 | |
| Johnson, Denise | 80 Washington Street | | | | Winthrop | MA | 02152 | |
| Jonathan FRANK XIAOFEI GU | DEPARTMENT OF CHEMICAL ENGINEERING | BUILDING DWE-25 13S | UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVE WEST | WATERLOO | ON | N2L 3G1 | CANADA |
| Jonathan Yingling | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Jones Day | Atlanta Office | | | | Atlanta | GA | 30309 | |
| Jordan Owens | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Jordi Labs LLC | 200 Gilbert Street | | | | Mansfield | MA | 02048 | |
| Joshi, Ujjwal | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Julabo USA, Inc. | 884 Marcon Boulevard | | | | Allentown | PA | 18109 | |
| Jules Catering | Jenny Willig | 66 South Street | | | Somerville | MA | 02143 | |
| Justin Conway | | | | | | | | |
| K. Rowinsky, M.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Kacoyanis, Charles | 129 Watson Rd. | | | | Belmont | MA | 02478 | |
| Kamaly, Nazila | 110 Riverway, Apt. 2 | | | | Boston | MA | 02215 | |
| Kantar Health LLC | 3333 Warrenville Road | | | | Lisle | IL | 60532 | |
| Kantoff, Philip | 1113 York Avenue | | | | New York | NY | 10065 | |
| Kasaraneni, Karthik | 55 Pine Street | | | | Cambridge | MA | 02139 | |
| Keane Fire & Safety | 1500 Main Street | | | | Waltham | MA | 02451 | |
| Kelleher, Kathleen Megan | 444 Far Reach Road | | | | Westwood | MA | 02090 | |
| Kendle International | 441 Vine Street | | | | Cincinnati | OH | 45202 | |
| KENNETH BERNSTEIN | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Keri Avery | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Kesic Cervino | 126 West Streetsboro Street | | | | Hudson | OH | 44236 | |
| Kessler Machine & Fabricating, Inc | 283 Neponset St | | | | Canton | MA | 02021 | |
| Kevin Cognata | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Keynote Coaching | 78-19 220th Place | | | | Hollis Hills | NY | 11364 | |
| Keystone Partners, LLC | Teresa Lavallee | 60 South Street | | | Boston | MA | 02111 | |
| Kforce Inc | PO BOX 277997 | | | | Atlanta | GA | 30384-7997 | |
| Kielich, Thomas | | | | | | | | |
| Kilburn & Strode LLP | 20 Red Lion Street | | | | London | | WC1R 4PJ | United Kingdom |
| Kim, Phillip | 49 Memorial Drive | | | | Cambridge | MA | 02139 | |
| Kimball Farm | 400 Littleton Road | | | | Westford | MA | 01886 | |
| Kimlorn Yin | | | | | | | | |
| Kinesis Inc. | Po Box 2230 | | | | Malta | NY | 12020-8230 | |
| Klibanov, Alexander | 85 East India Row | | | | Boston | MA | 02110 | |
| Koblan, Ken | 3 Plumridge Drive | | | | Carversville | PA | 18913 | |
| Koch Institute at MIT | 77 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| Koehler Instrument Company, Inc. | 1595 Sycamore Avenue | | | | Bohemia | NY | 11716 | |
| Koehler, Maria | 19 Shirley Road | | | | Narberth | PA | 19072 | |
| Koerwer | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Koerwer | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Korn Ferry International | NW 5064 | | | | Minneapolis, | MN | 55485-5064 | |
| Kornbrust, Doug | 7245 Lingfield Drive | | | | Reno | NV | 89502 | |
| KPMG LLP | Lockbox 0511 | | | | Richardson | TX | 75081 | |
| Kraft Power Corporation | PO Box 2189 | | | | Woburn | MA | 01888-0389 | |
| Kris, Mark | Memorial Sloan-Kettering Cancer Center | | | | New York | NY | 10065 | |
| Kristin Vaillancourt | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Kroll Associates Inc | PO Box 847509 | | | | Dallas | TX | 75284-7509 | |
| Kung, Jean | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Kurtzer, Pamala | 63 Pompsitticut Road | | | | Stow | MA | 01775 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Kyle Faget | | | | | | | | |
| Kyle Mangano | | | | | | | | |
| L.J. Star Inc. | PO Box 1116 | | | | Twinsburg | OH | 44087-9116 | |
| Lab Safety Supply | Account # 9009167 | | | | Janesville | WI | 53547-5004 | |
| LabLogic Systems, Inc | East Pointe Park | | | | Brandon | FL | 33511-5509 | |
| LaborChemie GmbH | Mike Missbach | Kanitzgasse 21 | | | Vienna | | 1230 | Austria |
| Labrepco, Inc | 101 Witmer Road | | | | Horsham | PA | 19044 | |
| LAG Industries, Inc. | 201 Lombard Street | | | | Oxnard | CA | 93030 | |
| LaHive & Cockfield | One Post Office Square | | | | Boston | MA | 02109 | |
| Langer, Robert | 98 Montvale Road | | | | Newton | MA | 02459 | |
| Langer, Sc.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Larson, Jeffrey B | 6 Arlington Street, Unit 5 | | | | Boston | MA | 02116 | |
| Larson, Paula | | | | | | | | |
| Latham & Watkins LLP | 885 Third Avenue | | | | New York | NY | 10022 | |
| Lathrop & Gage LLP | 2345 Grand Boulevard | | | | Kansas City | MO | 64108 | |
| Laura Beaudoin | Laura Beaudoin | 1399 Standord Avenue | | | St Paul | MN | 55105 | |
| Laurie Travers | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Laysan Bio, Inc. | 1560 Tower Drive | | | | Arab | AL | 35016 | |
| LC Laboratories | 165 New Boston Street | | | | Woburn | MA | 01801 | |
| LC Scientific Inc. | Barbara Goss | 5-150 Connie Crescent | | | Concord | ON | L4K 1L9 | Canada |
| LC Technology Solutions, Inc | 2C Fanaras Drive | | | | Salisbury | MA | 01952 | |
| LDS VACUUM PRODUCTS, INC. | PO Box 100199 / Dept #173 | | | | Columbia | SC | 29202-3199 | |
| Leading Innovative Product & Solutions | Po Box 2191 | | | | Littleton | MA | 01460-3191 | |
| Leah Hamilton-Safranek | Project Administrator | Congress Flooring Corp. | | | Randolph | MA | 02368 | |
| Lean and Local LLC DBA Lean Box | 60 Massachusetts Ave. | | | | Boston | MA | 02115 | |
| Ledbetter Stevens | 497 Greenwich Street | | | | New York | NY | 10013 | |
| Leica Microsystems Inc. | 1700 Leider Lane | | | | Buffalo Grove | IL | 60089 | |
| Levin and Company, Inc | 470 Atlantic Avenue | | | | Boston | MA | 02210 | |
| Levine, Arnold J. | 5525 Pin Oak Drive | | | | Doylestown | PA | 18901 | |
| LEWA Process Technologies, Inc. | Jeanne Diehl | 8 Charlestown St. | | | Devens | MA | 01434 | |
| Lewa-Nikkiso America Inc | PO Box 6820 | | | | Holliston | MA | 01746 | |
| Lewis-Clark, Eric | | | | | | | | |
| Lia Brigida | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Libby, M.D., Peter | 111 Perkins Street | | | | Boston | MA | 02130 | |
| Life Diagnostics Inc. | P.O. Box 5205 | | | | West Chester | PA | 19380 | |
| Life Technologies Corporation | Life Technologies Corporation | Bank of America Lockbox Services | | | Chicago | IL | 60693 | |
| Lincoln Fine Ingredients | 50 Industrial Circle | | | | Lincoln | RI | 02865 | |
| Liquitec USA | PO Box 7447 | | | | Rockford | IL | 61126 | |
| Logothetis, Christopher J. | 2505 Dryden | | | | Houston | TX | 77030 | |
| Louise Cohen | | | | | | | | |
| Louise Tharrett | 89 Dela Park | | | | Westwood | MA | 02090 | |
| Lovatt, Zach Tropeano | | | | | | | | |
| Low, Susan | | | | | | | | |
| Lucas, John | 11 White Acres Drive | | | | Maidenhead | | SL6 2EH | United Kingdom |
| Luce, Julie | | | | | | | | |
| Lucy Fan | | | | | | | | |
| Ludlum Measurements, Inc. | PO  Box 972965 | | | | Dallas | TX | 75397-2965 | |
| Lumiprobe Corp | 1835 E. Hallandale Beach Blvd., #221 | | | | Hallandale Beach | FL | 33009 | |
| LUNGevity Foundation | 218 S. Wabash Avenue | | | | Chicago | IL | 60604 | |
| Lynch | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Lynch, Daniel | 18 Marlborough Street | | | | Boston | MA | 02116 | |
| Lyophilization Technology, Inc. | 30 Indian Drive | | | | Ivyland | PA | 18974-1431 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| M+W Automation | 2131 Woodruff Road | | | | Greensville | SC | 29607 | |
| M2Friend Biocommunications, LLC | EIN# 54-2166637 | | | | Burlington | VT | 05401 | |
| MA Dept of Revenue | PO Box 7065 | | | | Boston | MA | 02204-7065 | |
| Mac-Mod Analytical, Inc. | 103 Commons Court | | | | Chadds Ford | PA | 19317 | |
| Macrocyclics | 1309 Record Crossing | | | | Dallas | TX | 75235 | |
| Mahoney, Max | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Malone, Paula | 501 Commerce Drive Unit #1-305 | | | | Braintree | MA | 02184 | |
| Malvern Instruments, Inc. | 117 Flanders Road | | | | Westboro | MA | 01581 | |
| Managing Intellectual Property | PO Box 18083 | | | | London | | EC4V 5JS | United Kingdom |
| Manago, Daniela | 42 Lodge Road | | | | Belmont | MA | 02478 | |
| Mangan Biopharm | 1500 W. Carson Street, Suite 100 | | | | Long Beach | CA | 90810 | |
| Manning Personnel Group, Inc. | 211 Congress St, 10th Florr | | | | Boston | MA | 02110 | |
| Mar Cor Purification | 16233 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Margaret Read | 127 Sunset Road | | | | Carlisle | MA | 01741 | |
| Margolis + Fishman, Inc. | 955 Massachusetts Avenue | | | | Cambridge | MA | 02139 | |
| Marin Cancer Care | Deborah Mick | 1350 South Eliseo Drive | | | Greenbrae | CA | 94904 | |
| Mark Duda | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Mark Ostow Photography | 686 Mass Ave, Suite #401 | | | | Cambridge | MA | 02139 | |
| Markman, Maurie | 1425 Stockton Road | | | | Meadowbrook | PA | 19046 | |
| MARSHALL WOLF | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Martin Waichigo | 5359 Hickory Drive | | | | Schenectady | NY | 12303 | |
| Mary Jo Snyder | 46 Springdale Rd | | | | Dover | MA | 02030 | |
| Massachusetts Biotech Council | 360 Technology Square, 8th Floor | | | | Cambridge | MA | 02139 | |
| Massachusetts Biotechnology Education Foundation | Joseph Fazio | 300 Technology Square | | | Cambridge | MA | 02139 | |
| Massachusetts Biotechnology Education Foundation | Joseph Fazio | 300 Technology Square | | | Cambridge | MA | 02139 | |
| Massachusetts Dep of Unemployment Assistance | 19 Staniford Street | | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | PO BOX 7065 | | | | Boston | MA | 02204-7065 | |
| Massachusetts Institute of Technology | Jack Cimino | 77 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Massachusetts Water Resource Authority | Charlestown Navy Yard | | | | Boston | MA | 02129 | |
| Mass-Vac Inc. | 247 Rangeway Road | | | | N. Billerica | MA | 01862-0359 | |
| Material Selection Resource, Inc | 8 Hester Court | | | | Pennington | NJ | 08534 | |
| Mathur Consulting | 25 Upenuf Road, Suite 100 | | | | Woodside | CA | 94062-2633 | |
| Mathworks | PO Box 845428 | | | | Boston | MA | 02284-5428 | |
| Matrix Scientific | PO Box 25067 | | | | Columbia | SC | 29224-5067 | |
| Matt Murphy | | | | | | | | |
| Matt Murphy | | | | | | | | |
| Matthew Beaulieu | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Matthew Kenney | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| MATTHEW SIMMONS | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Mayflower Transit LLC | 22262 Network Place | | | | Chicago | IL | 60673-1222 | |
| MBL | PO Box 846133 | | | | Boston | MA | 02284-6133 | |
| MBTA Corporate Program | PO Box 847467 | | | | Boston | MA | 02284-7467 | |
| McCrone Microscope and Accessories | Tom Schaefer | 850 Pasquinell Drive | | | Westmont | IL | 60559 | |
| McDonnell, Kevin | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Mckesson Specialty Health | PO box 846025 | | | | Dallas | TX | 75284 | |
| McKinsey & Company | | | | | | | | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| McMaster-Carr | P.O. Box 7690 | | | | Chicago | IL | 60680-7690 | |
| MDS/Mr. D Enterprises | 1195 Bedford Street, Unit A | | | | Abington | MA | 02351 | |
| ME Creative Communications, LLC. | Maryellen Livingston | 23 Bedford Street | | | Burlington | MA | 01803 | |
| Meaghan Elliott | | | | | | | | |
| Med/supply Partners LLC | 3715 Atlanta Ind Pkwy | | | | Atlanta | GA | 30331 | |
| Mediant Communications LLC | PO BOX 29976 | | | | New York | NY | 10087-9976 | |
| Medidata Solutions, Inc. | PO Box 347357 | | | | Pittsburgh | PA | 15251-4357 | |
| Medkoo Biosciences Inc | 180 Providence Road | | | | Chapel Hill | NC | 27514 | |
| Megan Bishoff | Megan Bishoff | | | | | | | |
| Mehraban, Fuad | 2245 S Beverly Glen Blvd. Apt 213 | | | | Los Angeles | CA | 90064 | |
| Meissner Filtration Products, Inc. | 4181 Calle Tesoro | | | | Camarillo | CA | 93012 | |
| Melior Discovery Inc. | 860 Springdale Drive | | | | Exton | PA | 19341 | |
| Melody Mak-Jurkauskas | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Memorial Sloan-Kettering Cancer Center | Protocol # BIND-014-001 | PO Box 29049 | | | New York | NY | 10087-9049 | |
| Merchants Credit Bureau | Savannah Division | | | | Augusta | GA | 30903 | |
| Merrill Communications LLC | CM-9638 | | | | St. Paul | MN | 55170-9638 | |
| Messina Multistate Tax LLC | 225 Franklin Street | | | | Boston | MA | 02110 | |
| MESTRELAB RESEARCH, S.L. | Olalla Lema | Feliciano Barrera, | | | | | 15706 | |
| Metrohm USA | PO Box 405562 | | | | Atlanta | GA | 30384-5562 | |
| Metropolitan Pipe | 303 Binney Street | | | | Cambridge | MA | 02139 | |
| Mettler Toledo, Inc. | 22670 Network Place | | | | Chicago | IL | 60676-1226 | |
| Michael A Curran, Ph.D | 13601 Silent Walk Drive | | | | Pearland | TX | 77584 | |
| Michael Conlon | Michael Conlon | 993 Main St | | | Winchester | MA | 01890 | |
| MICHAEL D LANGER IRREVOCABLE TRUST | U/D/T 12/14/95 | 98 MONTVALE RD | | | NEWTON | MA | 02458 | |
| MICHAEL FIGA | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Michael Gilman, PHD | 550 Chestnut Street | | | | Waban | MA | 02468 | |
| Michael Sheehan Associates | Deborah Shaw | 1150 17th Street, NW | | | Washington | DC | 20036 | |
| Michna, Edward | 62 Alba Road | | | | Wellesley | MA | 02481 | |
| Microfluidics | 62573 Collections Center Drive | | | | Chicago | IL | 60693-0625 | |
| MicroPatent, LLC | 39441 Treasury Center | | | | Chicago | IL | 60694-9400 | |
| Milk Street Cafe | 50 Milk Street | | | | Boston | MA | 02109 | |
| Millipore Corporation | 25760 Network Place | | | | Chicago | IL | 60673 | |
| Mingkun Fu | 51 B Jefferson ST | | | | Newton | MA | 02458 | |
| Minick, Scott | 774 Mays Blvd | | | | Incline Village | NV | 89451 | |
| Minus-Eleven, Inc | 70 Finnell Dr. | | | | Weymouth | MA | 02188 | |
| Misono, Alexander | 94 Queensberry St #9 | | | | Boston | MA | 02215 | |
| MIT | ATTN Constance Beal | | | | Cambridge | MA | 02139 | |
| MIT - Licensing | Technology Licensing Office | One Cambridge Center, NE18-501 | | | Cambridge | MA | 02142-1493 | |
| Mixer Direct | 2600 River green Circle | | | | Louisville | KY | 40206 | |
| MJQuality Solutions, LLC. | Melissa J. Smith | MJQuality Solutions, LLC. | | | Bedford | MA | 01730 | |
| ML Weekes & Company | PO Box 316 | | | | Twin Mountain | NH | 03595 | |
| Molcan Corporation | 70 East Beaver Creek Road | | | | Ontario | | L4B 3B2 | Canada |
| Molecular Devices Corporation | 2680 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Molecular Profiles Ltd | 8 Orchard Place | | | | Nottingham | | NG8 6PX | United Kingdom |
| Molly Blevins | | | | | | | | |
| Monarch International Inc | 15 Columbia Drive | | | | Amherst | NH | 03031 | |
| Monomer-Polymer and Dajac Laboratories | 4667 Somerton Road | | | | Trevose | PA | 19053 | |
| Moravek Biochemicals, Inc. | 577 Mercury Lane | | | | Brae | CA | 92821 | |
| Morgan, Brown & Joy LLP | 200 State Street | | | | Boston | MA | 02109-2605 | |
| Morin, Mike | 27 Commonwealth Avenue | | | | Salisbury | MA | 01952 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Motion Industries, Inc. | Joe Comeau | P.O. BOX 414444 | | | Boston | MA | 02241-4444 | |
| Mount Auburn Hospital | 725 Concord Ave. | | | | Cambridge | MA | 02138 | |
| MoveTrek Mobility | Douglas Mohns | 300 Ledgewood Drive | | | Rockland | MA | 02370 | |
| MuriGenics. Inc | 941 Railroad Avenue | | | | Vallejo | CA | 94592 | |
| Mylonakis, Eleftherios | 150 Staniford Street | | | | Boston | MA | 02114 | |
| Myoderm Medical Supply | 330  DeKalb Street | | | | Norristown | PA | 19401 | |
| Mystic Brewery, LLC | 174 Williams St. | | | | Chelsea | MA | 02150 | |
| N. G. Slater Corp | 42 West 38th Street | | | | New York | NY | 02139 | |
| Nafsika Gjika | | | | | | | | |
| NanoDimension | 2983 Woodside Road | | | | Woodside | CA | 94062 | |
| NanoImaging Services Inc. | 10835 Road to the cure | | | | San Diego | CA | 92121-1130 | |
| Nanopartz, A Division of Concurrent | A Division of Concurrent Analytical Inc. | | | | Salt Lake City | UT | 84108 | |
| Nanorods, LLC | 12111 Parklawn Dr | | | | Rockville | MD | 20852 | |
| NAPPA Electrical Contractors | 380 Cambridge Street | | | | Burlington | MA | 01803 | |
| Nasdaq Corporate Solutions, LLC | 1900 Market Street | | | | Philadelphia | PA | 19178-0700 | |
| Nashat, Amir | Polaris Venture Partners | | | | Waltham | MA | 02451 | |
| Nashat, Sc.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| National Process Systems | 15 Perwal St | | | | Norwood | MA | 02062 | |
| NBS-C BioScience & Consulting GmbH | Brunnerstraße 69; Objekt 3 | | | | Brunnerstraße 69; Objekt 3 | Vienna | A-1230 | Austria |
| NCI | Lilly Ahrens | 3700 Annapolis Lane | | | Plymouth | MN | 55447 | |
| NDA Consulting Corporation | c/o Daniel D. Von Hoff, M.D. | | | | Scottsdale | AZ | 85258 | |
| Nedder & Associates, LLC | 3 Parklands Drive | | | | Darien | CT | 06820 | |
| NEIWPCC | 116 John Street | | | | Lowell | MA | 01852 | |
| Nelson Laboratories | 6280 S. Salt Lake Road | | | | Salt Lake City | UT | 84123 | |
| New England Biolabs | PO Box 3933 | | | | Boston | MA | 02241-3933 | |
| New England Controls, Inc. | Cindy Maga | 9 Oxford Road | | | Mansfield | MA | 02048 | |
| New England Document Systems | 750 East Industrial Park Drive | | | | Manchester | NH | 03109 | |
| New England Sales, Inc. | 55 Corporate Park Drive | | | | Pembroke | MA | 02359 | |
| New England Temperature Solutions | New England Temperature Solutions | 5 Bank Street Suite 203 | | | Attleboro | MA | 02703 | |
| New Horizon Communications | PO Box 981073 | | | | Boston | MA | 02298-1073 | |
| New Penn Motor Express, Inc. | 24801 Network Place | | | | Chicago | IL | 60673-1248 | |
| Newark element14 | PO Box 94151 | | | | Palatine | IL | 60094-4151 | |
| Newgreen Pharmaceutical Consulting Services | 3 Ennerdale Drive | | | | Gatley | Cheshire | SK8 4RX | United Kingdom |
| Newman Sanitary Gasket Company | P.O. Box 222 | | | | Lebanon | OH | 45036 | |
| NMG Scientific Consulting | N. Michael Greenberg, PHD | 12625 High Meadow Road | | | Gaithersburg | MD | 20878 | |
| NOF America Corporation | One North Broadway | | | | White Plains | NY | 10601 | |
| Nolan, James | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| NOMINEE ACCOUNT | <CR2 CLASS> | COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL ST | | CANTON | MA | 02021 | |
| Noora Chaar | | | | | | | | |
| NorindrConsulting | 570 Hampton Road | | | | Southhampton | NY | 11968 | |
| NorthEast Engineering | 1355 Route 28A | | | | Cataument | MA | 02534 | |
| Northeastern University | William Fowle | Coordinator: Electron Microscopy Center | | | Boston | MA | 02115 | |
| Northrop Grumman Information Technology Global | MSSO | | | | New York | NY | 10087-7381 | |
| Noubar Afeyan | Flagship Ventures | | | | Cambridge | MA | 02142 | |
| Novatia LLC | Charles Tirendi | 54 Walker Lane | | | Newtown | PA | 18940 | |
| Novella Clinical Inc. | PO Box 601070 | | | | Charlotte | NC | 28260-1070 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NStar | PO BOX 660369 | | | | Dallas | TX | 75266-0369 | |
| NSTAR - ELECTRIC (Meter # 2) | PO Box 660369 | | | | Dallas | TX | 75266-0369 | |
| NStar - GAS | PO Box 660369 | | | | Dallas | TX | 75266-0369 | |
| NTN Buzztime, Inc | Dept LA 24391 | | | | Pasadena | CA | 91185 | |
| NuAire, Inc. | 2100 Fernbrook Lane | | | | Plymouth | MN | 55447 | |
| NYSE Governance Services Inc. | PO Box 223864 | | | | Pittsburgh | PA | 223864 | |
| NYU School of Medicine | Accounts Payable | P.O. Box 425 | | | Elmsford | NY | 10523 | |
| Oakwood Products, Inc. | Sarah Brazell | 1741 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Ocean NanoTech | 2143 Worth Lane | | | | Springdale | AR | 72764 | |
| Ochem Incorporation | 9044 Buckingham Park Drive | | | | Des Plaines | IL | 60016 | |
| Office of the Parking Clerk | PO Box 399113 | | | | Cambridge | MA | 02139-9113 | |
| Office of the Secretary of the Commonwealth | Commissions Section | | | | Boston | MA | 02108 | |
| Oh, William | Dana-Farber Cancer Institute The Lank Center for Geniourinar | | | | Boston | MA | 02115 | |
| Old Dominion Freight Line, Inc. (ODFL) | PO Box 415202 | | | | Boston | MA | 02241-5202 | |
| Oliver M. Dean, Inc. | Angela Osterman | 125 Brooks Street | | | Worcester | MA | 01606 | |
| Oliver W. Press, LLC | 11018 Exeter Ave. NE | | | | Seattle | WA | 98125 | |
| Olympus America Inc. | Box 200160 | | | | Pittsburgh | PA | 15251-0160 | |
| Olympus Scientific Solutions America | 3500 Corporate Pkwy | | | | Center Valley | PA | 18034 | |
| Omega Engineering, Inc. | P.O. Box 405369 | | | | Atlanta | GA | 30386-5369 | |
| OMT Therapeutics, Inc. | Wim van Schooten | 2747 Ross Road | | | Palo Alto | CA | 94303 | |
| Optek - Danulat, inc | N118 W18748 Bunsen Drive | | | | Germantown | WI | 53022 | |
| Optima Tours | 257 West 39th Street | | | | New York | NY | 10018 | |
| Optimation Technology, Inc | 50 High Tech Drive | | | | Rush | NY | 14543 | |
| Organix Inc. | 240 Salem Street | | | | Woburn | MA | 01801 | |
| Ortec, Inc. | Tara Smith | P.O. Box 1469 | | | Easley | SC | 29641 | |
| O'Shaughnessy, Joyce | 4137 Amherst Avenue | | | | Dallas | TX | 75225 | |
| OSO BioPharmaceuticals Manufacturing, LLC | 4401 Alexander Boulevard NE | | | | Albuquerque | NM | 87107-6804 | |
| Oxygen Bioresearch Pvt Ltd | Shirish Research Campus | | | | Ahmedabad | Gujarat | 382213 | India |
| Pak/TEEM, Inc. | 1201 Glendale-Milford Road | | | | Cincinnati | OH | 45215-1247 | |
| Pall GmbH (Pall Corp.) | P.O Box 10 21 20, | | | | Dreieich | | 63303 | Germany |
| Pall Trincor Corporation | 25 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| Palladeo Equipment | 11060 Randall Street | | | | Sun Valley | CA | 91352 | |
| Paloma Pharmaceuticals, Inc. | David Sherris | 37 Neillian Crescent | | | Jamaica Plain | MA | 02130 | |
| Panmolecular Bionet S.L. | Camino nuevo 40 | | | | Madrid | Miraflores | 28792 | Spain |
| Paragon Software Solutions, Inc | PO BOX 1172 | | | | Burlington | MA | 01803-6172 | |
| Parenteral Drug Association | 4350 East West Highway | | | | Bethesda | MD | 20852 | |
| Parker Hannifin Corp | 7943 Collection Center Drive | | | | Chicago | IL | 60693 | |
| Parr Instrument Company | 211 Fifty-Third Street | | | | Moline | IL | 61265 | |
| Parsons | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Parsons, Ph.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Parth Mehrotra | 1 Devonshire Place, Apt. 3913 | | | | Boston | MA | 02109 | |
| Particle Sciences, Inc. | 3894 Courtney Street, Courtney 1, Suite 180 | | | | Bethlehem | PA | 18017 | |
| Particle Sizing Systems Inc. | 8203 Kristel Circle | | | | Port Richey | FL | 34668 | |
| Particle Technology Labs | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| Pasi Janne | Savory Road | | | | | | | |
| Patent Imaging Corporation | 2700 South Quincy St, Ste 260 | | | | Arlington | VA | 22206-2222 | |
| Patrick Vink | | | | | | | | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Patrizio, Craig | 930 Twyckenham Road | | | | Media | PA | 19063 | |
| Paul G. Roberts | 300 First Avenue | | | | Needham | MA | 02494-2722 | |
| Paul Mueller Company | Denise Tomes | 28154 Network Place | | | Chicago | IL | 60673-1281 | |
| Paul Vogel Consulting Services, LLC | 3155 Caveat Ct | | | | Mount Airy | MD | 21771 | |
| Paychex, Inc. | Attn: COBRA | 25151 Network Place | | | Chicago | IL | 60673 | |
| PCAOB | PO Box 418631 | | | | Boston | Ma | 02241-8631 | |
| Pearce, Homer L. | 84 Clifden Pond Road | | | | Zionsville | IN | 46077 | |
| Pearl Meyer & Partners, LLC | Department #41287 | | | | Dallas | TX | 75265 | |
| Peeke | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| PendoTECH | 66 Witherspoon Street # 256 | | | | Princeton | NJ | 08542 | |
| Pepeliaev Group | Krasnopresnenskaya nab 12 | | | | Moscow | | 123610 | Russia |
| Pepper Hamilton LLP | 500 Grant Street | | | | Pittsburgh | PA | 15219-2507 | |
| Peptides International | PO Box 99703 | | | | louisville | KY | 40269 | |
| PerkinElmer | 13633 Collections Center Drive | | | | Chicago | IL | 60693-0136 | |
| Personnel Concepts | PO Box 5750 | | | | Carol Stream | IL | 60197-5750 | |
| Peter Barton Hutt and Covington & Burling LLP | One Citycenter | | | | Washington | DC | 20001-4956 | |
| Peter BERNHARD G MUELLER | APOTHEKE DR MUELLER SAGIWEG 6 | | | | MENZIKEN | | CH-5737 | SWITZERLAND |
| Peter Thomson | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Pfeiffer Vacuum Inc. | Mike Sheehan | 24 Trafalgar Square | | | Nashua | NH | 03063 | |
| Pharma Start LLC | 2100 Sanders Road | | | | Northbrook | IL | 60062 | |
| Pharmaceutical eConsulting Inc. | Yolanda Hall | 225 Cedar Hill Street | | | Marlborough | MA | 01752 | |
| Pharmaconsult US | 24 Bond Street | | | | Bridgewater | NJ | 08807 | |
| Pharmacosmos A/S | Roervangsvej 30 | | | | Holbaek | | DK 4300 | Denmark |
| Pharma-Ed Resources, Inc. | Kim Hubbard | 2810 Robeson Park Drive | | | Champaign | IL | 61822 | |
| Pharmarama Limited | HSBC Bank USA | | | | New York | NY | 10018 | |
| Pharmarama Limited | Inot 7 Capital Business Park, Manor Way | | | | Borehamwood | Hertfordshire | WD6 1GW | United Kingdom |
| PharmAseptic Inc. | John Swibes | 1920 JACOB LANE | | | CHESTERTON | IN | 46304 | |
| Pharmco Aaper | 58 Vale Road | | | | Brookfield | CT | 06804 | |
| Pharsight | Box 200854 | | | | Pittsburgh | PA | 15251-0854 | |
| Pharsight Corporation | Po Box 200854 | | | | Pittsburgh | PA | 15251-0854 | |
| Phenomenex | P.O. Box 749397 | | | | Los Angeles | CA | 90074-9397 | |
| PhyNexus, Inc | 3670 Charter Park Drive | | | | San Jose | CA | 95136 | |
| Pikal, Michael J. | Professor of Pharmaceutics | | | | Storrs, | CT | 06269-2092 | |
| Pilgrim Parking | 60 Temple Place | | | | Boston | MA | 02111 | |
| Pinkerton, Natalie | 34 Vandeventer Ave. | | | | Princeton | NJ | 08542 | |
| Pitney Bowes | Po Box 856390 | | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes | PO Box 371874 | | | | Pittsburgh | PA | 15250-7874 | |
| Plasmachem GmbH | Dr. Alexei Antipov | Rudower Chaussee 29 | | | Berlin | | 12489 | Germany |
| Plastic Concepts, Inc. | PO Box 355 | | | | North Billerica | MA | 01862 | |
| PleaseTech Ltd | Clare Beazley CFO | 43a High Street | | | Malmesbury | | SN16 9AG | United Kingdom |
| POLARIS VENTURE PARTNERS | SPECIAL FOUNDERS' FUND V LP | 1000 WINTER STREET SUITE 3350 | | | WALTHAM | MA | 02451 | |
| POLARIS VENTURE PARTNERS | ENTREPRENEURS' FUND V LP | 1 MARINA PARK DR | FL 10 | | BOSTON | MA | 02210-1874 | |
| POLARIS VENTURE PARTNERS | FOUNDERS' FUND V LP | 1 MARINA PARK DR | FL 10 | | BOSTON | MA | 02210-1874 | |
| POLARIS VENTURE PARTNERS V LP | 1000 WINTER STREET SUITE 3350 | | | | WALTHAM | MA | 02451 | |
| Polymed Therapeutics, Inc. | 3040 Post Oak Blvd. | | | | Houston | TX | 77056 | |
| Polymer Factory | Polymer Factory Sweden AB | | | | Stockholm | | SE-114 28 | Sweden |
| Polymer Solutions Inc. | P.O. Box 726 | | | | Christiansburg | VA | 24068-0726 | |
| Polymer Source, Inc. | 124 Avro Street Dorval | | | | Quebec | | H9P 2X8 | Canada |
| Polysciences, Inc. | 400 Valley Road | | | | Warrington | PA | 18976 | |
| Pontrelli, Matthew | | | | | | | | |
| Port Authority of NY & NJ | PO Box 95000-1517 | | | | Philadelphia | PA | 19195-1517 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Potentia Consulting | 53 School Street | | | | South Dartmouth | MA | 02748-3822 | |
| Powder Systems Limited | Esuary Business Park | | | | Liverpool | | L24 8RG | United Kingdom |
| Practical Applications | Accounts Receivable | | | | Boston | MA | 02210 | |
| Precise Instrument Company | 55 Barbara Road | | | | Hanson | MA | 02341 | |
| Pre-Clinical Safety | Ricardo Ochoa | P.O. Box 718 | | | Niantic | CT | 06357 | |
| Pricespective LLC | 2100 Pennbrook Parkway | | | | North Wales | PA | 19454 | |
| Pritchard, Raymond | Raymond A. Pritchard | 2 Bartlett Drive | | | Newburyport | MA | 01950 | |
| PRLaurence Zitvogel MD, PHD | institute Gustave Roussy | | | | Paris | | 75006 | France |
| Pro Source, Inc | Drawer #1386 | | | | Troy | MI | 48007-5935 | |
| Production Resources | 66 Oxford Street | | | | Somerville | MA | 02143 | |
| Promega Corporation | PO Box 689768 | | | | Chicago | IL | 60695-9768 | |
| Proskauer | Eleven Times Square | (Eighth Avenue & 41st Street) | | | New York | NY | 10036-8299 | |
| Protein Chemistry Laboratory | Accounting Office - Jenny Ponzio | | | | College Station | TX | 77843-2128 | |
| Protocol Link, Inc | 175 E Hawthorn Pkwy | | | | Vernon Hills | IL | 60061 | |
| PURAC America, Inc. | 7905 Quivira Road | | | | Lenexa | KS | 66215 | |
| Purolator Facet, Inc. | P.O. Box 409978 | | | | Atlanta | GA | 30384-9978 | |
| PychoGenics Inc | Doreen Lignore | 765 Old Saw Mill River Road | | | Tarrytown | NY | 10591 | |
| Q Squared Solutions BioSciences LLC | P.O. Box 603210 | | | | Charlotte | NC | 28260-1070 | |
| Q Squared Solutions BioSciences LLC | Q Squared Solutions BioSciences LLC | P.O. Box 603210 | | | Charlotte | NC | 28260-3210 | |
| QFC Pharma Consulting LLC | 789 Pioneer Court | | | | West Chicago | IL | 60185 | |
| Qiagen | customer care | 27220 Turnberry Lane | | | valencia | CA | 91355 | |
| Qilu Pharmaceutical Co. Ltd. | No. 243 Gong Ye Bei Rd. | | | | Jinan | PR | 250100 | |
| Quality of Life Research Associates | 3445 Seminole Trail | | | | Charlottesville | VA | 22911 | |
| Quanta Biodesign | 7470 Montgomery Drive | | | | Plain City | OH | 43064 | |
| Quantum Analytics | 3400 East Third Avenue | | | | Forest City | CA | 94404 | |
| Quest Engineering Solutions | 10 Cook Street | | | | Billerica | MA | 01821 | |
| R&D Logic | 1611 Borel Place, Suite 2 | | | | San Mateo | CA | 94402 | |
| R&D Systems | Accounts Receivable | | | | Minneapolis | MN | 55413-2647 | |
| R.E. Dinneen Architects & Planners, Inc. | 123 North Washington Street | | | | Boston | MA | 02114-2134 | |
| R.L. Stone Company Inc. | 115 Ainsley Dr # 1 | | | | Syracuse | NY | 13210 | |
| Raghavan, Srivatsan | | | | | | | | |
| Rainin Instrument, LLC | Lockbox No. 13505 | | | | Newark | NJ | 07188-0505 | |
| Rakoczy Molino Mazzochi Siwik, LLP | William A. Rakoczy | 6 West Hubbard Street | | | Chicago | IL | 60654 | |
| Ranger Engineering, Inc. | Po Box 3111 | | | | Framingham | MA | 01705-3111 | |
| Rankin Automation | PO Box 190 | | | | Broomall | PA | 19008 | |
| Rapp Polymere | Ernst-Simon-Strabe 9 | | | | Tubingen | | D-72072 | Germany |
| Ratul Mukerji | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Reagent World, Inc. | 2048 E. Francis St. | | | | Ontario | CA | 91761 | |
| Red Tower Partners, Inc | 181-28th Ave | | | | San Francisco | CA | 94121 | |
| Regis technologies | Gay Lowden | 8210 Austin avenue | | | Morton Grove | IL | 60053 | |
| Reid, Harriet | 1269 Cambridge Street, #3 | | | | Cambridge | MA | 02139 | |
| Reinertsen, Kerry K. | 40 Grozier Road | | | | Cambridge | MA | 02138 | |
| Rene Russo | Rene Russo | 31 Sylvan Drive | | | Stow | MA | 01775 | |
| Reotemp Instrument Corporation | 10656 Roselle Street | | | | San Diego | CA | 92121 | |
| Research Blood Components, LLC | 1340 Soldiers Field Road | | | | Boston | MA | 02135 | |
| ResearchI America | P.O. Box 222451 | | | | Chantilly | VA | 20153-2451 | |
| ResearchI America | PO BOX 222451 | | | | Chantilly | VA | 20153-2451 | |
| Retnarajan, Beadle | 434 Mt. Auburn St. | | | | Watertown | MA | 02472 | |
| RG Group | 650 North State Street | | | | York | PA | 17403 | |
| Ricerca Biosciences LLC | 75 Remittance Drive, Suite 6118 | | | | Chicago | IL | 60675-6118 | |
| RICHARD C MULLIGAN | C/O SARISSA CAPITAL MANAGEMENT | 660 STEAMBOAT ROAD 3RD FLOOR | | | GREENWICH | CT | 06830 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Richards Ind. -Steriflow | C/O Sentrol, Inc | | | | Plymouth | MA | 02360 | |
| Richardson, Paul | Dana-Farber Cancer Institute | | | | Boston | MA | 02115 | |
| RJ Hargreaves Consulting, Inc | 6556 Old Carversville Road | | | | Lumberville | PA | 18933 | |
| RJM Consultancy Limited | Alresford House | 60 West Street | | | Farnham | Surrey | GU9 7EH | United Kingdom |
| Robbins, Wendye R. | 181 - 28th Avenue | | | | San Francisco | CA | 94121 | |
| Robert Half Finance & Accounting | PO Box 743295 | | | | Las Angeles | CA | 90074-3295 | |
| Robert K. Prud'homme | Dept. Chemical and Biological Engineering | | | | Princeton | NJ | 08540 | |
| Robert MARIA TERESA PERACCHIA | 18 RUE CUVIER | | | | PARIS | | 75005 | FRANCE |
| ROBERT S LANGER JR | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Roberts, Paul G. | 300 First Avenue | | | | Needham | MA | 02494 | |
| Rock Beach Advisors | Thomas K Baker | 18 Black Rock Rd. | | | Cohasset | MA | 02025 | |
| ROHIT KARNIK | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Rondaxe Pharma LLC | 6443 Ridings Rd | | | | Syracuse | NY | 13206 | |
| Roquette America, Inc | 2211 Innovation Drive | | | | Geneva | IL | 60134 | |
| Rosen, Neal | Memorial Sloan Kettering Cancer Center | | | | New york | NY | 10065 | |
| Rosen, Robert | 246 Upper Sparrow Hawk Road | | | | Rochester | VT | 05767 | |
| Ross Engineering, Inc | PO Box 12308 | | | | Hauppauge | NY | 11788-0615 | |
| Ross Mixing Inc | 1249 SE Industrial Blvd | | | | Port Saint Lucie | FL | 34952-3502 | |
| Ross Silverman LLP | 50 Congress St #200 | | | | Boston | MA | 02109 | |
| Rowinsky, Eric | 215 East 73rd Street | | | | New York | NY | 10021 | |
| RR Donnelley | PO Box 842307 | | | | Boston | MA | 02284-2307 | |
| RRD International | 7361 Calhoun Place | | | | Rockville | MD | 20855 | |
| RSM US LLP | 5155 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Ruffing, Ruth | 21 Ginn Road | | | | Winchester | MA | 01890 | |
| Russard Precision Machining INC. | Steven White | 160 Pleasant st. | | | Rockland | MA | 02370 | |
| Russell Reynolds Associates, Inc | Church Street Station | | | | New York | NY | 10249 | |
| Russian National Group | 224 West 30th Street, Suite 701 | | | | New York | NY | 10001 | |
| Russo Partners, LLC | Attn. Brad Prunty | | | | New York | NY | 10001 | |
| Ryan Scientific | Ryan Reichlyn | PO Box 703 | | | Mount Pleasant | SC | 29465 | |
| Rydzewski, Kristin | | | | | | | | |
| Sabnis, Abhimanyu | 114R Beacon Street | | | | Somerville | MA | 02143 | |
| SACHIKO HIROSUE | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Safety Source Northeast | PO Box 532 | | | | Sturbridge | MA | 01566-0532 | |
| Saf-guard | PO Box 10379 | | | | Greensboro | NC | 27404-0379 | |
| Sage, Luce | | | | | | | | |
| Saks, Samuel | 2404 Hillside Drive | | | | Burlingame | CA | 94010 | |
| Saliwanchik Lloyd & Eisenscenk | PO Box 142950 | | | | Gainesville | FL | 32614-2950 | |
| Sallin, Aymeric | NanoDimension, Inc. | | | | Menlo Park | CA | 94025 | |
| Salma Asali | | | | | | | | |
| Saltzman, W. Mark | 2033 Chapel Street | | | | New Haven | CT | 06515 | |
| SAMUEL A LANGER IRREVOCABLE TRUST | U/D/T 12/14/95 | 98 MONTVALE RD | | | NEWTON | MA | 02458 | |
| Samuel Perkins Co Inc | Ann-Marie Connor | 497 Beale St | | | Quincy | MA | 02169 | |
| Sandy Pond GCP, LLC | Kimberly Hoffman | 19 Calvin Street | | | Ayer | MA | 01432 | |
| Sangeeta Bhatia | Sangeeta Bhatia | 32 Ingleside Road | | | Lexington | MA | 02420 | |
| Santa Cruz Biotechnology | 10410 Finnell Street | | | | Dallas | TX | 75220 | |
| Santosuosso Plumbing & Heating | 3 Cedarwood Lane | | | | Melrose | MA | 02176 | |
| Sara Yazdi | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Sarah Cannon Research Institute | PO Box 277816 | | | | Atlanta | GA | 30384-7816 | |
| Sartorius Stedim Biotech | 24917 Network Place | | | | Chicago | IL | 60673-1249 | |
| SAS Institute | PO Box 406922 | | | | Atlanta | GA | 30384-6922 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Sayo-Art LLC | Nicolle Rager Fuller | 16222 NE 26th Street | | | Bellevue | WA | 98008 | |
| SBH Sciences | Raphael Nir | 4A Strathmore Road | | | Natick | MA | 01760 | |
| Schneider Electric Software, LLC | Lockbox #33183 | | | | Chicago | IL | 60693-0331 | |
| Schnipper, Ed | 702 Salt Court | | | | Redwood City | CA | 94061 | |
| Schrodinger | Aliz Axman | 101 SW Main Street | | | Portland | OR | 97204 | |
| Schuetz, Thomas J. | 613 Salem End Road | | | | Framingham | MA | 01702 | |
| Scientific Air Analysis, Inc. | 47 Fatima Drive | | | | Ashland | MA | 01721 | |
| Scientific Bindery | 8111 N. Saint Louis Ave. Suite 1A | | | | Skokie | IL | 60076 | |
| Scott Doran | | | | | | | | |
| Scott Kjellberg | | | | | | | | |
| Scott Lentini | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| ScottPharma, Inc | 223 Arlington Street | | | | Framingham | MA | 01702 | |
| Scottsdale Health | David Schulz | 10001 N 92nd St, Suite 121 | | | Scottsdale | AZ | 85258 | |
| Scripps Laboratories | 6838 Flanders Drive | | | | San Diego | CA | 92121 | |
| Seahorse Labware | PO Box 83233 | | | | Woburn | MA | 01813-3233 | |
| Secretary Of the Commonwealth of MA | Corporations Division | McCormack Building | One Ashburton Place, 17th floor | | Boston | MA | 02108 | |
| Securadyne Systems, LLC | 600 Research Drive | | | | Wilmington | MA | 01887 | |
| Securities & Exchange Commission | 3 World Financial Center - Sandy Hook #400 | | | | New York | NY | 10281 | |
| Selecta Biosciences | 480 Arsenal Street | | | | Watertown | MA | 02472 | |
| Sensitech Inc | PO BOX 742000 | | | | Los Angeles | CA | 90074-2000 | |
| Sentinel Process Systems, Inc. | 3265 Sunset Lane | | | | Hatboro | PA | 19040 | |
| Sentry Equipment Corp. | PO Box 8441 | | | | Carol Stream | IL | 60197-8441 | |
| Sepax Technologies, Inc. | 5 Innovation Way, Suite 100 | | | | Newark | DE | 19711 | |
| Seppic, Inc | 30 Two Bridges Road | | | | Fairfield | NJ | 07004 | |
| SeraCare Life Sciences, Inc. | Dept. 1060 | | | | Woburn | MA | 01888-4110 | |
| Seton | PO Box 819 | | | | Bradford | CT | 06405-0819 | |
| Seventh Wave Laboratories LLC | 743 Spirit 40 Park Drive | | | | Chesterfield | MO | 63005 | |
| SGS M-Scan, Inc. | CITIBANK | | | | Carol Stream | IL | 60132-2502 | |
| Shamsi, Gail | 14 Indian Ridge Rd. | | | | Stow | MA | 01775 | |
| Shareholder.com | LBX #30200 | | | | Philadelphia | PA | 19178-0200 | |
| Sharon Vacuum Co. Inc. | Ed King | 69 FALMOUTH AVENUE | | | Brockton | MA | 02301 | |
| Shea, Daniel | | | | | | | | |
| Shimadzu Scientific Instruments | Dept 0219 | | | | Dallas | TX | 75312-0219 | |
| Shodex | 420 Lexington Ave, Suite 2335A | | | | New York | NY | 10170 | |
| Shon's Scientific Refrigeration Service Co., Inc. | Stephanie Dacko | 202 Milton Street, Suite 101 | | | Dedham | MA | 02026 | |
| Shred-It USA LLC | PO Box 13574 | | | | Neward | NJ | 07188-3574 | |
| Siddhesh Patil | 10 Wendell St. | | | | Cambridge | MA | 02138 | |
| SIEMENS Industry, Inc., | C/O Citibank (Bldg Tech) | | | | Carol Stream | IL | 60132-2134 | |
| Sienna Patrners LLC | 1383 Narragansett Blvd. | | | | Providence | RI | 02905 | |
| Sigma Aldrich, Inc. | PO Box 535182 | | | | Atlanta | GA | 30353-5182 | |
| SiliCycle Inc. | 2500, Parc-Technologique Blvd | | | | Quebec City | QC | GIP 456 | Canada |
| Silverson Machines Inc | PO Box 589 | | | | East Longmeadow | MA | 01028 | |
| Simmons, Matthew | | | | | | | | |
| Sino Biological USA, Inc | PO Box 1522 | | | | North Wales | PA | 19454 | |
| Sirius Analytical, Inc | 100 Cummings Center | | | | Beverly | MA | 01915 | |
| SJ Brickner Consulting LLC | 9 Fargo Drive | | | | Leyard | CT | 06339 | |
| Smith, Melissa | 5 Fairview Avenue | | | | Bedford | MA | 01730 | |
| Sofinnova Ventures | 2800 Sand Hill Road, Suite 150 | | | | Menlo Park | CA | 94025 | |
| Solak, Nancy | 7146 S. Brentwood Road | | | | Ft. Myers | FL | 33919 | |
| Solium Capital | 222 South Mill Avenue | | | | Tempe | AZ | 85281 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Solium Plan Managers LLC | 60 E. Rio Salado Pkwy, Suite 510 | | | | Tempe | AZ | 85281 | |
| Song, Jeffrey | | | | | | | | |
| Song, Young-Ho | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Sonja Berg | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Sourcecorp | P.O. Box 142589 | | | | Irving | TX | 75014-2589 | |
| South Texas Accelerated Research Therapeutics | 4383 Medical Drive | | | | San Antonio | TX | 78229 | |
| Southern Research Institute | Drawer 0375 | | | | Birmingham | AL | 35246-0375 | |
| Southwest Thermal Technology, Inc | Southwest Thermal Technology, Inc | | | | Camarillo | CA | 93012 | |
| SP Industries, Inc. | P.O. Box 48150 | | | | Newark | NJ | 07101-4850 | |
| SP Scientific | PO Box 48330 | | | | Newark | NJ | 07101-4830 | |
| Special Olympics Massachusetts | The Yawkey Sports Training Center | | | | Marlborough | MA | 01752 | |
| Spectral Data Services, Inc. | 818 Pioneer | | | | Champaign | IL | 61820 | |
| Spectrum Chemicals | File No. 11990 | | | | Los Angeles | CA | 90074-1990 | |
| Spectrum Laboratories | P.O. Box 512939 | | | | Los Angeles | CA | 90051-2939 | |
| Sperotech | 27845 Irma Lee Cir | | | | Lake Forest | IL | 60045 | |
| Spraying Systems Co | Jason Snowden | North Ave @ Schmale Road | | | Wheaton | IL | 60187-7901 | |
| SPX Flow Technology | PO Box 277886 | | | | Atlanta | GA | 30384-7886 | |
| SRBC | 101 Merrimac Street | | | | Boston | MA | 02114-4737 | |
| SSCI, A division of APTUIT | Accounts Receivable | 25890 Network Place | | | Chicago | IL | 60673-1258 | |
| SSI(U.S.)Inc. | d/b/a Spencer Stuart | | | | Chicago | IL | 60693 | |
| Stainless Motors, Inc. | 7601 Nita Place NE | | | | Rio Rancho | NM | 87144 | |
| Stamixco LLC | 235 84th Street | | | | Brooklyn | NY | 11209 | |
| Standard & Poor's | 2542 Collection Center Dr | | | | Chicago | IL | 60693 | |
| Standard Insurance Company | PO Box 5676 | | | | Portland | OR | 97228-5676 | |
| Stanley Convergent Security Solutions | 230 Park Ave #1813 | | | | New York | NY | 10169 | |
| Staples Advantage | Dep BOS PO BOX 415256 | | | | Boston | MA | 02241-5256 | |
| Stategic Placement Services | 890 Winter Street, Suite 180 | | | | Waltham | MA | 02451 | |
| STEMCELL TECHNOLOGIES | Orders | 570 West 7th Avenue | | | Vancouver | BC | V5Z 1B3 | Canada |
| Stephen ALAN HORHOTA | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Stephen Scully | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Stephen Tuller | | | | | | | | |
| Stephen Tuller | Steven Tuller | 12 Green Street | | | Franklin | MA | 02038 | |
| STEPHEN ZALE | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Stericycle Bio Systems, Inc. | Po Box 6582 | | | | Carol Stream | IL | 60797-6582 | |
| Steridose | Alex Olsen | 5020 World Dairy Drive | | | Madison | WI | 53718 | |
| Steris Isomedix Services | P.O. Box 644063 | | | | Pittsburgh | PA | 15264-4063 | |
| Stern IR, Inc. | 19 West 87th Street, Suite 400 | | | | New York | NY | 10024 | |
| Sternson, Larry A. | 464 Margo Lane | | | | Berwyn | PA | 19312 | |
| Steve Gaudet | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Steve Whitten | | | | | | | | |
| Stonehedge Inn and Spa | 160 Pawtucket Blvd | | | | Tyngsboro | MA | 01879 | |
| StratAcuity Staffing Partners, Inc. | 1 Cate Street | | | | Portsmouth | NH | 03801 | |
| Strem Chemicals, Inc. | 7 Mulliken Way | | | | Newburyport | MA | 01950-4098 | |
| Summa, Jason | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Superior Water Treatment | 30 REvere Ave | | | | Lynn | MA | 01905 | |
| SurModics Pharmaceuticlas, Inc. | 750 Lakeshore Parkway | | | | Birmingham | AL | 35211 | |
| Surplus Solutions, LLC | 17844 N. HWY 41 | | | | Lutz | FL | 33549 | |
| SUSAN K LANGER IRREVOCABLE TRUST | U/D/T 12/14/95 | 98 MONTVALE RD | | | NEWTON | MA | 02458 | |
| Sweeney, Christopher | Dana Farber Cancer Institute | | | | Boston | MA | 02115 | |
| Synbiosci Corp | PO Box 85018 | | | | Bellevue | WA | 98015-8518 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SynChem, Inc. | Daniel Fang | 1400 Chase Ave. | | | Elk Grove Village | IL | 60007 | |
| Syner-G | Prabu Nambiar | 2 Park Central Drive | | | Southborough | MA | 01772 | |
| SYNTHON Chemicals GmbH & Co. KG | Klaus Likowski, PhD | Chemiepark Bitterfeld Wolfen- Areal A-Werkstattstraße 10 | | | Wolfen | | D-06766 | Germany |
| Syrris Inc, | Billy Bullock | 29 Albion Place | | | Charlestown | MA | 02129 | |
| TA Instruments - Waters LLC | Dept AT 952329 | | | | Atlanta | GA | 31192-2329 | |
| Taconic Farms | 273 Hover Avenue | | | | Germantown | NY | 12526-5320 | |
| Tad International Limited | 5-7-14-206 Kita Shinagawa | | | | Shinagawa-ku | Tokyo | 141-0001 | Japan |
| Talkpoint Holdings, LLC | PO box 27346 | | | | New York | NY | 10087-7346 | |
| TangenX Technology Corp. | 910 Boston Turnpike | | | | Shrewsbury | MA | 01545 | |
| TARIKH CAMPBELL | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| TASC | Client Services | | | | Milwaukee | WI | 53288-0001 | |
| TaxPort international, Inc | 88 Black Falcon Ave | | | | Boston | MA | 02210 | |
| Taylor, Debra A. | 82 Virginia Road, Unit #411 | | | | Lincoln | MA | 01773 | |
| TBG Security, Inc | Frank Murphy | 430 Franklin Village Drive | | | Franklin | MA | 02038 | |
| TCI America | 21685 Network Place | | | | Chicago | IL | 60073-1216 | |
| TECAN U.S. | 9401 Globe Center Drive, Suite 140 | | | | Morrisville | NC | 27560 | |
| Techne Inc | 3 Terri Lane | | | | Burlington | NJ | 08016 | |
| Ted Pella, Inc. | Po Box 482477 | | | | Redding | CA | 96049-2477 | |
| TEK | P.O. Box 1656 | | | | Zachary | LA | 70791 | |
| Teledyne Isco | PO Box 121175 | | | | Dallas | TX | 75312-1175 | |
| Texas A&M University | Accounting Office | Attn: Jenny Ponzio | | | College Station | TX | 77843-2128 | |
| TGA Sciences, Inc. | Attn: Susan Patti | | | | Medford | MA | 02155 | |
| Thasher, Daniel | 11 Monadnock Street | | | | Nashua | NH | 03064 | |
| The Artcraft Company | PO Box E | | | | Attleboro Falls | MA | 02763 | |
| The Bauman Group | Ina Bauman | 1514 Redwood Drive | | | Los Altos | CA | 94024-7254 | |
| The Center for Professional Innovation & Education, Inc. | 7 Great Valley Parkway | | | | Malvern | PA | 19355 | |
| The Chisholm Corp. | PO Box 673817 | | | | Detroit | MI | 48267-3817 | |
| The Corporate Finance Group, Inc. | PO Box 846064 | | | | Boston | MA | 02284-6064 | |
| The Hartford | PO Box 2907 | | | | Hartford | CT | 06104 | |
| The Hope Group LLC | Steve Kelley | 70 Bearfoot Road | | | Northborough | MA | 01532-0840 | |
| the jackson laboratory | The jackson laboratory | the jackson laboratory | | | Bar Harbor | ME | 04609 | |
| The Nasdaq Stock Market LLC | C/o Wells Fargo Bank | | | | Philadelphia | PA | 19178-0200 | |
| The NemetzGroup LLC | 26 White Oak Street | | | | Waban | MA | 02468 | |
| The Nest Group | 45 Valley Road | | | | Southboro | MA | 01772-1323 | |
| The United States Pharmacopeial Convention | 12601Twintbrook Parkway | | | | Rockville | MD | 20852 | |
| The University of Texas M.D. Anderson Cancer Center | Box 4390 | | | | Houston | TX | 77210-4390 | |
| The Wall Street Transcript | 622 3rd Avenue | | | | New York | NY | 10017 | |
| Theresa Zhang | 70 Manor Ave | | | | Wellesley | MA | 02482 | |
| Thermal Care, Inc. | Dept. 430 | | | | Pittsburgh | PA | 15264-4537 | |
| Thermo Electron North America | PO Box 742775 | | | | Atlanta | GA | 30374-2775 | |
| ThermoWorks | 1762 W. 205., #100 | | | | Lindon | UT | 84042 | |
| Thirteen Consulting Group, Inc. | Peter (PJ) Mann | PO Box 1040 | | | Berlin | MA | 01503 | |
| Thompson Island Conference Center | PO Box 127 | | | | Boston | MA | 02127-0002 | |
| Thompson Island Outward Bound Education Center | PO Box 127 | | | | Boston | MA | 02127 | |
| Thomson Reuters | P.O. Box 71416 | | | | Chicago | IL | 60694-1416 | |
| Thrasher, Daniel | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Tiber Creek Partners LLC | P.O. Box 79275 | | | | Baltimore | MD | 21279-0275 | |
| Tiffany Halo | 223 Concord Turnpike | | | | Cambridge | MA | 02140 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TLC PharmaChem Inc | #2-70 Villarboit Crescent | | | | Vaughan | ON | L4K 4C7 | Canada |
| Tolcher, Anthony | South Texas Accelerated Research Therapeutics, LLC | | | | San Antonio | TX | 78229 | |
| Tomi Sawyer | 8 Nathan Stone Road | | | | Southborough | MA | 01772 | |
| Tompsett, Douglas | | | | | | | | |
| Toronto Research Chemicals Inc. | 2 Brisbane Road | | | | North York | ON | M3J 2J8 | Canada |
| Tosoh Bioscience LLC | PO Box 712500 | | | | Cincinnati | OH | 45271-2500 | |
| Towerstream Corporation | PO Box 414061 | | | | Boston | MA | 02241-4061 | |
| Toxikon | Attn: Accounts Receivable | | | | Bedford | MA | 01730 | |
| Tracy Bioconsulting LLC | 190 Hillside Ave | | | | Arlington | MA | 02476 | |
| Tran, Jeanne | | | | | | | | |
| Translational Drug Development Inc. | 13208 East Shea Shea Blvd, Suite 100 | | | | Scottsdale | AZ | 85259 | |
| TRG Builders | Accounts Receivable | | | | Hopkinton | MA | 01748 | |
| Triad Scientific Inc | Triad Scientific Blvd | | | | Manasquan | NJ | 08736 | |
| Tribridge | PO Box 538158 | | | | Atlanta | GA | 30353-8158 | |
| Triclinic Labs, Inc. | 2660 Schuler Avenue Ste A | | | | Lafayette | IN | 47905 | |
| TriLink Biotechnologies | 9955 Mesa Rim Road | | | | San Diego | CA | 92121 | |
| Trips Mechanical Services, LLC | 123 Farmington Ave | | | | Bristol | CT | 06010 | |
| Triumvirate Environmental | 61 Inner Belt Road | | | | Somerville | MA | 02143 | |
| Troiano | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Troiano, Greg | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| TSO Shop | Mandela Way | | | | London | | SE1 5SS | United Kingdom |
| Tufts University Department of Pathology | c/o Albert Tai, Ph.D | | | | Boston | MA | 02111 | |
| TWD Tradewinds, Inc | 10555 86th Ave | | | | Pleasant Prairie | WI | 53158 | |
| Tzianabos, Ph.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| U.S. Department of Transportation | PO BOX 530273 | | | | Atlanta | GA | 30353-0273 | |
| U.S. Patent Services | 1350 14th Ave. Suite 9 | | | | Grafton | WI | 53024 | |
| U.S. Pharmacopeia | ATTN: A/P | | | | Rockville | MD | 20852-1790 | |
| UC San Diego | Curtis Moore | 9500 Gilman Drive | | | La Jolla | CA | 92093-0358 | |
| Uline | PO Box 88741 | | | | Chicago | IL | 60680-1741 | |
| Ulrich von Andrian | Ulrich von Andrian | 51 Randolph rd. | | | Chestnut Hill | MA | 02467 | |
| UNALLOCATED | C/O COMPUTERSHARE | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| Unifirst | P.O. Box 911526 | | | | Dallas | TX | 75391 | |
| United State Plastic Corp. | 1390 Neubrecht Road | | | | Lima | OH | 45801-3196 | |
| United States Treasury | Internal Revenue Service | | | | Philadelphia | PA | 19104 | |
| University of North Carolina at Chapel Hill | Eshelman School of Pharmacy | | | | Chapel Hill | NC | 27599 | |
| University of North Carolina at Chapel Hill | Office of Sponsored Research, UNC No.:58794 #01 | | | | Atlanta | GA | 30384-2420 | |
| University of Tennessee Health Science Center | c/o Harriet Lang | Department of Pharmaceutical Sciences | | | Memphis | TN | 38163 | |
| Unum Provident | P.O. Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Uppsala Monitoring | Box 1051 | | | | Uppsala | | S-751 40 | Sweden |
| UPS Supply Chain Solutions, Inc. | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| US Department of Transportation | Hazardous Material | | | | Atlanta | GA | 30353 | |
| US Express and Logistics, Inc. | 21 Drydock Avenue | | | | Boston | MA | 02210-2327 | |
| US Pharmacopeia | 12601 Twinbrook Parkway | | | | Rockville | MD | 20852-1790 | |
| Vacuubrand | 11 Bokum Road | | | | Essex | CT | 06426-1506 | |
| Vacuum Atmospheres | 4652 West Rosecrans Avenue | | | | Hawthorne | CA | 90250-6896 | |
| Vaisala Inc. | P.O. Box 8500-53423 | | | | Philadelphia | PA | 19178-3423 | |
| Valencia, Pedro M. | 3232 Coral Way | | | | Miami | FL | 33145 | |
| Van Geen Hoven, Tina | 325 Vassar Street | | | | Cambridge | MA | 02139 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Van Lu, Staci | 114 Beacon Street | | | | Somerville | MA | 02143 | |
| Vanessa Belknap | 301 Highland Ave | | | | Somerville | MA | 02144 | |
| Vanguard Controls Inc. | 1 Gold Mine Road | | | | Flanders | NJ | 07836 | |
| Vantage Data Designs | 10675 Sorrento Valley Road | | | | San Diego | CA | 92121 | |
| Varian, Inc. | P.O. Box 93752 | | | | Chicago | IL | 60673 | |
| VDP LLC | 195 Black Cat Road | | | | Plymouth | MA | 02360 | |
| Vela Laboratories | Andreas Nechansky | Vela pharm. Entwicklung u. Laboranalytik GmbH | | | Vienna | | A-1230 | Austria |
| Velocio Networks Inc | 2613 Vista Drive | | | | Huntsville | AL | 35803 | |
| Veolia | P.O. Box 73709 | | | | Chicago | IL | 60673-7709 | |
| Veracast Communications, Inc | PO Box 777 | | | | Corte Madera | CA | 94976-0777 | |
| Verizon (PHONE LINES) | PO Box 31100 | | | | Albany | NY | 12250-0001 | |
| Verizon Business (T1 LINES) | PO Box 371355 | | | | Pittsburgh | PA | 15250-7355 | |
| Vironova | Beata Hadavand | Gävlegatan 22 | | | Stockholm | | | Sweden |
| Vitrax | 660 S. Jefferson Street, Unit E | | | | Placentia | CA | 92870 | |
| Von Hoff, Daniel | 9977 North 90th Street | | | | Scottsdale | AZ | 85258 | |
| VWR | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| W. Schulman | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| W.B. Mason Co., Inc. | P.O. Box 981101 | | | | Boston | MA | 02298-1101 | |
| Wakefield Moving Division | 388 Newburyport Turnpike | | | | Rowley | MA | 01969 | |
| Wang, Hong | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| WARRANT CONVERSION RESERVE | C/O COMPUTERSHARE INC | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| WARRANTS TO PURCHASE COMMON STOCK | C/O COMPUTERSHARE | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| Waters Corporation | Dept CH14373 | | | | Palatine | IL | 60055-4373 | |
| Watson Marlow | PO Box 536285 | | | | Pittsburgh | PA | 15253-5904 | |
| Watson-Marlow Inc | PO Box 20029 | | | | Pittsburgh | PA | 15251-0229 | |
| Webb Bio-Pharm | 160 Middlesex Turnpike | | | | Bedford | MA | 01730 | |
| Webster Veterinary Supply, Inc. | 86 Leominster Road | | | | Sterling | MA | 01564-2114 | |
| Weinblatt, Michael | | | | | | | | |
| Weinreich, David | 528 Rustic Hills Drive | | | | Simi Valley | CA | 93065 | |
| Weissleder, Ralph | Mass General Hospital | Simches Research Building, Rm 5206 | | | Boston | MA | 02114 | |
| Welch Fluorocarbon | 113 Crosby Road, Unit 10 | | | | Dover | NH | 03820 | |
| Welch Vacuum Technology | 5621 W. Howard Street | | | | Niles | IL | 60714 | |
| Welch-Ilmvac | 5621 W Howard Street | | | | Niles | IL | 60714 | |
| Wells Fargo Bank | WF 8113 | | | | Minneapolis | MN | 55485-8113 | |
| West (Legal Research Service) | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| West Pharma Services | Po Box 642477 | | | | Pittsburgh | PA | 15264-2477 | |
| West Unified Communications Services Inc. | 15272 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Whitehead Institute for Biomedical Research | Alicia Liphardt | 9 Cambridge Center | | | Cambrige | MA | 02142 | |
| Whitney, Marybeth | 65 Claremont Street | | | | Malden | MA | 02148 | |
| WHO Collaborating Centre for Int Drug Monitoring | Nordea Bank Sverige AB, | | | | Stockholm | | | Sweden |
| William Gallagher Assoc. | 470 Atlantic Avenue | | | | Boston | MA | 02210 | |
| Williams Cancer Center Drug Consulting | 103 Glynn Lane | | | | Wayne | PA | 19087 | |
| WilmerHale | P.O. Box 4550 | | | | Boston | MA | 02212-4550 | |
| Wilmington Trust | Fees And Payments | | | | Wilmington | DE | 19899-8955 | |
| Wilson Sonsini Goodrich & Rosati | File No. 73672 | | | | San Francisco | CA | 94160-3672 | |
| Wisconsin Oven Distributors, LLC | W355 S9075 E Godfrey Lane | | | | Eagle | WI | 53119 | |
| Witts CPA, Peter | 1794 Bridge Street | | | | Dracut | MA | 01826 | |

In re BIND Therapeutics Inc., *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wolfe Laboratories | 134 Coolidge Avenue | | | | Watertown | MA | 02472 | |
| Wong, Michael | 210 Lincoln Street | | | | Boston | MA | 02111 | |
| Wood, Bryan | Alta Berkeley | | | | Geneva | | CH-1204 | Switzerland |
| Woodleigh -Southern Radiological Services | 36 Norton Street | | | | Weymouth | MA | 02191 | |
| Working, Peter | Working Advisors, LLC | 1241 Adams Street #1027 | | | Saint Helena | CA | 94574 | |
| World Courier Inc | PO Box 842325 | | | | Boston | MA | 02284-2325 | |
| World Economic Forum | 91-93 route de la Capite | | | | Cologny/Geneva | | Ch-1223 | Switzerland |
| Wright, James | | | | | | | | |
| WTAS LLC | Box 200988 | | | | Pittsburgh | PA | 15251-0988 | |
| WTAS LLC | PO Box 200988 | | | | Pittsburgh | PA | 15251-0988 | |
| WuXi AppTec Limited | Declan Ryan | Unit 1005 | | | | | | Hong Kong |
| Wyatt Technology Corporation | PO Box 51420 | | | | Los Angeles | CA | 90051-5425 | |
| XIAMEN SINOPEG BIOTECH CO.,LTD. | Chun | Xiamen Torch Hi-Tech | Industrial Development Zone (Xiang'an) | | Xiamen | Fujian | 361100 | China |
| Xinpeng Ma | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Y Prime | 263 Great Valley Parkway | | | | Malvern | PA | 19355 | |
| Yaghoubi, Nader | 343 Commonwealth Ave | | | | Boston | MA | 02155 | |
| Yale Office of Cooperative Research | Yale University | | | | New Haven | CT | 06511 | |
| Yale University | Office of Cooperative Research | | | | New Haven | CT | 06511 | |
| Yale University School of Medicine | P.O. Box 208087 | | | | New Haven | CT | 06520-8087 | |
| Yates, Barbara S. | 12 Winthrop Road | | | | Lexington | MA | 02421 | |
| Yingling, Ph.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Youssoufian, Hagop | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Youssoufian, M.Sc., M.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Yurii Udaltsov | | | | | | | | |
| Zachary Minden | | | | | | | | |
| Zale, Ph.D. | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Zale, Stephen | | | | | | | | |
| Zhang, Xueqing | 318 Rindge Avenue, Unit 303 | | | | Cambridge | MA | 02140 | |
| Zhaolin Wang | 325 Vassar Street | | | | Cambridge | MA | 02139 | |
| Zoe Sanborn | | | | | | | | |
| ZT Solar Inc. | Xiaofeng Meng | 3400 Camp Bowie Blvd | | | Fort Worth | TX | 76107-2644 | |

**Fill in this information to identify the case and this filing:**

Debtor Name BIND Therapeutics, Inc.

United States Bankruptcy Court for the District of Delaware

Case number (if known): _____

Official Form 202

**Declaration Under Penalty of Perjury for Non-Individual Debtors**                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   *Amended Schedule* ___

☐   *Chapter 11* or *Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒   Other document that requires a declaration   Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/01/2016                           **X** */s/ Andrew Hirsch*
                        MM/DD/YYYY                      Signature of individual on behalf of debtor

                                                       Andrew Hirsch
                                                       Printed name

                                                       President and Chief Executive Officer
                                                       Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**          Page 1